## UNITED STATES BANKRUPTCY COURT

### DISTRICT OF  NEW JERSEY

| | | |
|---|---|---|
| In Re. Judge Warehousing, LLC, | § | Case No.  25-22132 |
| | § | |
| | § | Lead Case No.  25-22123 |
| Debtor(s) | § | |

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 11/14/2025

Months Pending: 1

Industry Classification: | 4 | 8 | 4 | 1 |

Reporting Method:     Accrual Basis ⦿     Cash Basis ○

Debtor's Full-Time Employees (current):     32

Debtor's Full-Time Employees (as of date of order for relief):     32

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

_____
Signature of Responsible Party

12/29/2025
Date

Patrick J. Wynne
Printed Name of Responsible Party

10 Colonial Drive, Katonah, New York 10536
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Judge Warehousing, LLC,                                           Case No. 25-22132

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---:|---:|
| a. Cash balance beginning of month | $125,475 | |
| b. Total receipts (net of transfers between accounts) | $132,377 | $132,377 |
| c. Total disbursements (net of transfers between accounts) | $45,183 | $45,183 |
| d. Cash balance end of month (a+b-c) | $212,669 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $45,183 | $45,183 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---:|
| a. Accounts receivable (total net of allowance) | $505,961 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $-153,260 |
| c. Inventory  (Book ○   Market ○   Other ●   (attach explanation)) | $0 |
| d. Total current assets | $9,486,039 |
| e. Total assets | $12,658,691 |
| f. Postpetition payables (excluding taxes) | $435,516 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $435,516 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $4,646,122 |
| n. Total liabilities (debt) (j+k+l+m) | $5,081,638 |
| o. Ending equity/net worth (e-n) | $7,577,053 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---:|---:|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---:|---:|
| a. Gross income/sales (net of returns and allowances) | $229,792 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $109,160 | |
| c. Gross profit (a-b) | $120,632 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $67,374 | |
| f. Other expenses | $-2,640 | |
| g. Depreciation and/or amortization (not included in 4b) | $11,790 | |
| h. Interest | $4,240 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $39,870 | $0 |

Debtor's Name Judge Warehousing, LLC,                                    Case No.  25-22132

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Judge Warehousing, LLC,                                    Case No.  25-22132

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  Judge Warehousing, LLC,                                    Case No.  25-22132

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Judge Warehousing, LLC.    Case No. 25-22132

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Judge Warehousing, LLC,                                    Case No.  25-22132

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                                    7

Debtor's Name Judge Warehousing, LLC,                                    Case No.  25-22132

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◉   No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○   No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○   No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉   No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉   No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉   No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉   No ○ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○   No ○   N/A ◉ |
| i. | Do you have:    Worker's compensation insurance? | Yes ◉   No ○ |
| | If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉   No ○ |
| | If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) |
| | General liability insurance? | Yes ◉   No ○ |
| | If yes, are your premiums current? | Yes ◉   No ○   N/A ○   (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○   No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○   No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉   No ○ |

Debtor's Name Judge Warehousing, LLC,                              Case No. 25-22132

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

_/s/ Patrick J. Wynne_

Signature of Responsible Party

President

Title

Patrick J. Wynne

Printed Name of Responsible Party

12/29/2025

Date

Debtor's Name Judge Warehousing, LLC,    Case No.  25-22132



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Judge Warehousing, LLC,                                    Case No.  25-22132



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Judge Warehousing, LLC,                                      Case No.  25-22132



PageThree

PageFour

## Global Notes

## Judge Warehousing LLC

**Part 1**

Line B.

All transfers to/from affiliated debtors within the jointly administered group are reported net in Receipts.  Gross transfers in and out were $145,000.00 and $225,000.00, respectively.

**Part 7**

Question A.

| DATE PAID | VENDOR | AMOUNT PAID | COMPANY | DESCRIPTION | INVOICE DATE | PERIOD | CHASE ACCT # |
|---|---|---|---|---|---|---|---|
| 11/21/2025 | EMPLOYEE  PAYROLL | 24,924.63 | WH LLC | WAGES/BENEFITS | 11/18/2025 | 11/10-11/15 | 5329 |

Question G.

Judge Warehousing LLC secured DIP financing during bankruptcy with its pre-bankruptcy lender, First Business.  First Business is a factor and is buying certain accounts receivables. As the Debtor made new sales post-petition, it sold certain receivables to First Business and received cash immediately.

**Balance Sheet**
**November 30, 2025**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

| | Judge Warehousing, LLC |
|---|---|
| **Assets** | |
| Current assets | |
| Cash | $ 187,239 |
| Accounts receivable | 494,400 |
| Allowance for doubtful accounts | (292,585) |
| Due from factor | 304,146 |
| Contract asset | 6,153 |
| Due from related parties | 8,764,223 |
| Other current assets | 22,463 |
| Total current assets | 9,486,039 |
| | |
| Property and equipment, net | 32,741 |
| | |
| Other assets | |
| Security deposits | 107,316 |
| Right-of-use assets - operating leases | 2,874,645 |
| Right-of-use assets - finance leases | 157,950 |
| Total other assets | 3,139,911 |
| | |
| Total assets | $ 12,658,691 |
| | |
| **Liabilities and (Deficit) Equity** | |
| Due to factor, net of reserves | $ 427,189 |
| Operating lease liabilities, current | 1,339,889 |
| Finance lease liabilitites, current | 90,804 |
| Accounts payable and accrued expenses | 1,480,144 |
| Contract liabilities | 13,539 |
| Total current liabilities | 3,351,565 |
| | |
| Long-term liabilities | |
| Operating lease liabilities, net of current portion | 1,580,408 |
| Finance lease liabilities, net of current portion | 74,665 |
| Security deposit payable | 75,000 |
| Total long-term liabilities | 1,730,073 |
| | |
| Total liabilities | 5,081,638 |
| | |
| Equity | |
| Members' equity | 7,577,053 |
| Total equity | 7,577,053 |
| | |
| Total liabilities and equity | $ 12,658,691 |

**Judge Warehousing LLC**
Profit and Loss

| | 1st to 14th November 2025 | 15th to 30th November 2025 | FULL MONTH November 2025 | YTD |
|---|---|---|---|---|
| **REVENUE** | 228,536 | 229,792 | 458,328 | 6,741,252 |
| **TOTAL REVENUE** | 228,536 | 229,792 | 458,328 | 6,741,252 |
| | | | | |
| **WAREHOUSE EXPENSE:** | | | | |
| **WAREHOUSE SALARIES** | | | | |
| SCANNERS | 3,222 | 8,280 | 11,502 | 178,583 |
| WAREHOUSE SUPERV. SALARIES | 12,043 | 12,419 | 24,462 | 264,346 |
| HI-LO OPERATOR SALARIES | 24,908 | 31,888 | 56,796 | 657,533 |
| OUTSIDE LABOR | 35,968 | - | 35,968 | 321,637 |
| OUTSIDE LABOR MANAGEMENT | - | - | - | 28,775 |
| OUTSIDE LABOR LUMPER SERVICE | - | - | - | 10,765 |
| TOTAL WAREHOUSE SALARIES | 76,141 | 52,587 | 128,728 | 1,461,639 |
| | | | | |
| **WAREHOUSE RENTAL EXPENSES:** | | | | |
| WAREHOUSE RENT | 61,372 | 61,372 | 122,743 | 1,532,911 |
| WAREHOUSE RENT REIMB. | (5,000) | (5,000) | (10,000) | (210,000) |
| TOTAL WAREHOUSE RENTAL | 56,372 | 56,372 | 112,743 | 1,322,911 |
| | | | | |
| **UTILITIES** | | | | |
| ELECTRICITY | 1,461 | 2,232 | 3,693 | 40,405 |
| WATER & SEWER | - | - | - | 641 |
| PROPANE GAS | - | 729 | 729 | 14,423 |
| TOTAL WHSE UTILITIES | 1,461 | 2,961 | 4,422 | 55,469 |
| | | | | |
| **WAREHOUSE EQUIPMENT** | | | | |
| WHSE EQUIP. RENTAL/LEASE | - | (2,760) | (2,760) | 79,474 |
| WHSE EQUIP. REPAIR & MAINT. | 982 | - | 982 | 174,130 |
| TIRE PURCHASE & REPAIR | - | - | - | 3,589 |
| TOTAL WHSE EQUIPMENT | 982 | (2,760) | (1,778) | 257,193 |
| | | | | |
| **MISC. WAREHOUSE EXPENSES:** | | | | |
| TOTAL MISC WHSE EXPENSES | 2,235 | - | 2,235 | 160,371 |
| TOTAL WAREHOUSE EXPENSES | 137,191 | 109,160 | 246,350 | 3,257,583 |
| | | | | |
| **GENERAL & ADMINISTRATIVE EXP.** | | | | |
| **G & A SALARIES & BENEFITS** | | | | |
| MANAGER/EXECUTIVE EXPENSE | 6,250 | 6,250 | 12,500 | 137,500 |
| CUSTOMER SERVICE SALARIES | 7,753 | 8,216 | 15,969 | 206,012 |
| ADMINISTRATIVE SALARIES | - | 2,980 | 2,980 | 32,780 |
| HOUSE KEEPING EXP | - | 450 | 450 | 9,925 |
| TOTAL G & A EXPENSES | 14,003 | 17,896 | 31,899 | 386,217 |
| | | | | |
| **PROFESSIONAL FEES** | | | | |
| ACCOUNTING FEES | 5,000 | 5,000 | 10,000 | 110,000 |
| CONSULTING FEES | - | - | - | 27,500 |
| TOTAL PROFESSIONAL EXPENSES | 5,000 | 5,000 | 10,000 | 137,500 |
| | | | | |
| **INSURANCE** | | | | |
| INLAND MARINE/CARGO INS. | 921 | 921 | 1,841 | 23,591 |
| LEGAL LIABILITY | 2,443 | 2,443 | 4,885 | 53,547 |
| WHSE. GENERAL LIABILITY | 2,442 | 2,542 | 4,983 | 59,823 |
| UMBRELLA INSURANCE | 333 | 333 | 666 | 7,326 |
| HEALTH INSURANCE | 8,218 | 8,218 | 16,436 | 188,232 |
| REIMBURSEMENT HEALTH INS. | (2,014) | (2,014) | (4,028) | (48,610) |
| WORKER'S COMPENSATION (WHSE) | 729 | 729 | 1,458 | 16,056 |
| TOTAL INSURANCE | 13,071 | 13,171 | 26,241 | 299,965 |
| | | | | |
| **COMMUNICATIONS** | | | | |
| TELEPHONE | 300 | - | 300 | 48,563 |
| PAGERS | - | - | - | (411) |
| TOTAL COMMUNICATION | 300 | - | 300 | 48,152 |
| | | | | |
| **COMPUTER EXPENSE** | | | | |
| COMPUTER RENTAL/LEASE | 89 | 380 | 469 | 4,401 |
| SOFTWARE MAINT & PROGRAM | - | (1,199) | (1,199) | 5,277 |
| TOTAL COMPUTER EXP. | 89 | (819) | (730) | 9,678 |
| | | | | |
| **OFFICE EQUIPMENT & SUPPLIES** | | | | |
| OFFICE EQUIP RENTAL/LEASE | - | - | - | 2,375 |
| OFFICE SUPPLIES | - | - | - | 2,610 |
| TOTAL OFFICE EQUP/SUPPL. | - | - | - | 4,985 |
| | | | | |
| **PAYROLL TAXES EXPENSES** | | | | |
| SOCIAL SECURITY (FICA) | 2,824 | 3,045 | 5,869 | 80,596 |
| FED. MEDICARE | 660 | 712 | 1,372 | 18,531 |

| | | | |
|---|---:|---:|---:|
| **GA. SUI/DIS** | **-** | **1** | **1** | **182** |
| **FUTA (940)** | **-** | **10** | **10** | **1,551** |
| **TOTAL P/R TAXES EXPENSES** | **3,484** | **3,768** | **7,252** | **100,860** |
| | | | |
| **OTHER MISC. TAXES** | | | |
| **SALES USED TAX** | **63** | **173** | **236** | **8,941** |
| **REAL STATE TAXES** | **17,879** | **17,879** | **35,758** | **288,798** |
| **TOTAL OTHER TAXES** | | | **-** | **-** |
| **TOTAL P/R, CORP. AND MISC. TAXES** | **17,942** | **18,052** | **35,994** | **297,739** |
| | | | |
| **MISC G&A EXPENSES** | | | |
| **AUTO FUEL** | **1,800** | **-** | **1,800** | **19,800** |
| **BAD DEBTS** | **2,500** | **2,500** | **5,000** | **209,620** |
| **BANK SERVICE CHARGES** | **-** | **30** | **30** | **150** |
| **PAYROLL SERVICE EXPENSE** | **-** | **-** | **-** | **11,572** |
| **DUES & SUBSCRIPTIONS** | **-** | **-** | **-** | **1,714** |
| **MEALS & ENTERTAIMENT** | **-** | **-** | **-** | **347** |
| **TRAVEL** | **-** | **-** | **-** | **475** |
| **ADVERTISING** | **-** | **-** | **-** | **1,387** |
| **HOUSEKEEPING** | **316** | **1,679** | **1,995** | **23,834** |
| **OPERATING/MANAGEMENT EXP.** | **6,106** | **6,106** | **12,212** | **157,073** |
| **MISC. G & A EXPENSE** | **-** | **(9)** | **(9)** | **2,683** |
| **TOTAL MISC. G & A EXPENSES** | **10,722** | **10,307** | **21,029** | **428,655** |
| **TOTAL GEN'L & ADM. EXPENSES** | **64,610** | **67,374** | **131,984** | **1,713,750** |
| **TOTAL INCOME (LOSS)** | **26,736** | **53,259** | **79,994** | **1,769,919** |
| | | | |
| **OTHER (INCOME) & EXPENSES** | | | |
| **MISC. INCOME** | **-** | **(5,000)** | **(5,000)** | **(119,842)** |
| **DEPRECIATION EXPENSE** | **-** | **7,763** | **7,763** | **68,487** |
| **INTEREST EXPENSE** | **969** | **2,190** | **3,159** | **59,175** |
| **FEES EARNED 1ST BUSINESS** | **303** | **2,360** | **2,663** | **33,624** |
| **FIRST BUSINESS INTEREST EXPENSE** | **1,527** | **1,527** | **3,053** | **70,339** |
| **AMORTIZATION COST-FINANCE LEASE** | **4,027** | **4,027** | **8,053** | **104,421** |
| **INTERST EXPENSE- FINANCE LEASE** | **523** | **523** | **1,046** | **14,681** |
| **TOTAL MISC. (INCOME) & EXPENSES** | **7,348** | **13,389** | **20,737** | **230,885** |
| **NET INCOME (LOSS)** | **19,388** | **39,870** | **59,257** | **1,539,034** |

System: 12/19/2025   5:34:12 PM
User Date: 12/19/2025

Page: 1
User ID: gpbjudge

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS   Doc 93   Filed 12/29/25   Entered 12/29/25 10:51:17   Desc Main
Document   Page 17 of 33

Ranges:
| | | | | | |
|---|---|---|---|---|---|
| Customer ID: | First - Last | User-Defined 1: | First - Last | State: | First - Last |
| Customer Class: | First - Last | Short Name: | First - Last | Telephone: | First - Last |
| Salesperson ID: | First - Last | Customer Name: | First - Last | Posting Date: | First - 11/30/2025 |
| Sales Territory: | First - Last | ZIP Code: | First - Last | | |

Account Type:   All
Aging Date:   11/30/2025
Exclude:   Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info
Sorted:   by Customer ID

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | |
| Contact: | | | | | | | |
| Phone: ( ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$15.00 | -$15.00 |
| User-Defined 1 | | | | | | | |
| Contact: | | | | | | | |
| Phone: ( ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $0.00 | $0.00 | $3,000.00 | $145.00 | $0.00 | $0.00 | $3,145.00 |
| User-Defined 1 | | | | | | | |
| Contact: | | | | | | | |
| Phone: | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $27,958.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,958.07 |
| User-Defined 1 | | | | | | | |
| Contact: | | | | | | | |
| Phone: | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $28,020.00 | $3,124.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31,144.00 |
| User-Defined 1 | | | | | | | |
| Contact: | | | | | | | |
| Phone: ( ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 |
| User-Defined 1 | | | | | | | |
| Contact: | | | | | | | |
| Phone: ( ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $2,300.00 | $0.00 | $0.00 | $762.25 | $0.00 | $129.54 | $3,191.79 |
| User-Defined 1 | | | | | | | |
| Contact: | | | | | | | |
| Phone: ( ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $945.00 | $945.00 |
| User-Defined 1 | | | | | | | |
| Contact: | | | | | | | |
| Phone: ( ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $0.00 | $0.00 | $0.00 | $92,703.64 | $70,583.39 | $92,500.96 | $255,787.99 |
| User-Defined 1 FMS | | | | | | | |
| Contact: fmsna-ap@fms-logistics.com | | | | | | | |

System: 12/19/2025　　5:34:12 PM
User Date: 12/19/2025

Page: 2
User ID: gpbjudge

Case 25-22123-JKS    Doc 93    Filed 12/29/25    Entered 12/29/25 10:51:17    Desc Main
Document    Page 18 of 33

## SUMMARY HISTORICAL AGED TRIAL BALANCE

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| **Phone:** ( ) - Ext. | | | | | | | |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $8,160.57 | $1,717.98 | $259.78 | $49.79 | $0.00 | -$413.24 | $9,774.88 |

| **User-Defined 1** | **Salesperson:** | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited | **Totals:** | $4,246.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,246.00 |

| **User-Defined 1** | **Salesperson:** | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.09 | -$0.09 |

| **User-Defined 1** | **Salesperson:** | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,946.46 | -$1,946.46 |

| **User-Defined 1** | **Salesperson:** | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited | **Totals:** | $4,972.05 | $15,617.29 | $259.20 | -$81.32 | $0.00 | -$570.50 | $20,196.72 |

| **User-Defined 1** | **Salesperson:** | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,443.79 | -$1,443.79 |

| **User-Defined 1** | **Salesperson:** | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited | **Totals:** | $5,130.00 | $13,680.00 | $0.00 | $0.00 | $285.00 | $0.00 | $19,095.00 |

| **User-Defined 1** | **Salesperson:** | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.54 | -$0.54 |

| **User-Defined 1** | **Salesperson:** | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.30 | -$0.30 |

| **User-Defined 1** | **Salesperson:** | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $975.00 | $975.00 |

| **User-Defined 1** | **Salesperson:** | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$30.00 | -$30.00 |

System: 12/19/2025    5:34:12 PM
User Date: 12/19/2025

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page: 3
User ID:   gpbjudge

Case 25-22123-JKS   Doc 93   Filed 12/29/25   Entered 12/29/25 10:51:17   Desc Main
Document    Page 19 of 33

**Record 1**

User-Defined 1
Contact: ▉▉▉
Phone: ( ) - Ext.
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | -$110.00 | $0.00 | -$110.00 |

**Record 2**

User-Defined 1
Contact: ▉▉▉
Phone: (000) 000-0000 Ext. 0000
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,375.93 | -$3,375.93 |

**Record 3**

User-Defined 1
Contact: ▉▉▉
Phone: ( ) - Ext.
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$330.00 | -$330.00 |

**Record 4**

User-Defined 1
Contact: ▉▉▉
Phone: ( ) - Ext.
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $15.00 |

**Record 5**

User-Defined 1
Contact: p▉▉▉
Phone: ( ) - Ext.
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,967.50 | $2,967.50 |

**Record 6**

User-Defined ▉▉▉
▉▉▉ or
Phone: ( ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $473.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $473.75 |

**Record 7**

User-Defined 1
Phone: (▉▉▉
Credit: Unlimited

Salesperson:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $7,882.00 | $0.00 | $0.00 | -$4.20 | -$1,277.40 | $2,919.74 | $9,520.14 |

**Record 8**

User-Defined 1
Phone: (▉▉▉
Credit: Unlimited

Salesperson:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $3,517.50 | $0.00 | $0.00 | $0.00 | $0.00 | $2,524.75 | $6,042.25 |

**Record 9**

User-Defined 1
Phone: ( ) - Ext.
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$551.98 | -$551.98 |

**Record 10**

User-Defined 1
Contact: a▉▉▉
Phone: ( ) - Ext.
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $888.00 | $41.20 | $929.20 |

| User-Defined 1 ████ | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| Phone: ( ) - Ext. | Territory: | | | | | | |
| Credit: Unlimited | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$270.00 | -$270.00 |

| User-Defined 1 ████ | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$140.00 | -$140.00 |

| User-Defined 1 ████ | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $7.21 | $7.21 | $0.00 | $0.00 | $0.00 | $0.00 | $14.42 |

| User-Defined 1 ████ | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| Contact: a | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $252.00 | $3,592.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,844.00 |

| User-Defined 1 ████ | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $54.48 | $318.82 | $0.00 | $0.00 | $285.00 | $0.00 | $658.30 |

| User-Defined 1 ████ | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $1,134.75 | $3,943.50 | $0.00 | $0.00 | $0.00 | $0.00 | $5,078.25 |

| User-Defined 1 ████ | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $780.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $780.00 |

| User-Defined 1 ████ | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $800.00 | $23,300.00 | $14,215.00 | $0.00 | $0.00 | $0.00 | $38,315.00 |

| User-Defined 1 ████ | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| Contact: ZELIA.CUNHA@GROUP-TMT.CC | Territory: | | | | | | |
| Phone: (000) 000-0000 Ext. 0000 | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $1,862.00 | $909.50 | $1,360.00 | $255.00 | $2,608.50 | -$1,647.02 | $5,347.98 |

| User-Defined 1 ████ | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $1,966.00 | $1,896.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,862.00 |

System: 12/19/2025  5:34:12 PM
User Date: 12/19/2025

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page: 5
User ID: gpbjudge

Case 25-22123-JKS   Doc 93   Filed 12/29/25   Entered 12/29/25 10:51:17   Desc Main Document   Page 21 of 33

| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 ▆ | Salesperson: ▆ | | | | | | | |
| Contact: ▆ | Territory: ▆ | | | | | | | |
| Phone: ( ) - Ext. ▆ | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.02 | -$0.02 |
| User-Defined 1 ▆ | Salesperson: ▆ | | | | | | | |
| Contact: ▆ | Territory: ▆ | | | | | | | |
| Phone: ( ) - Ext. ▆ | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,080.00 | $1,080.00 |
| User-Defined 1 ▆ | Salesperson: ▆ | | | | | | | |
| Contact: ▆ | Territory: ▆ | | | | | | | |
| Phone: ( ) - Ext. ▆ | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | -$19.79 | -$211.27 | -$38.02 | -$1,132.61 | -$65,320.39 | -$151.20 | -$66,873.28 |
| User-Defined 1 ▆ | Salesperson: ▆ | | | | | | | |
| Phone: ( ) - Ext. ▆ | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $343,564.00 | $57,260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400,824.00 |
| User-Defined 1 ▆ | Salesperson: ▆ | | | | | | | |
| Phone: ( ) - Ext. ▆ | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.00 | $54.00 |

| | Customer(s) | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|---|
| **Grand Totals:** | 44 | $443,060.59 | $125,155.03 | $19,055.96 | $92,697.55 | $8,242.10 | $93,266.62 | $781,477.85 |

System: 12/7/2025 8:24:52 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS    Doc 93    Filed 12/29/25    Entered 12/29/25 10:51:17    Desc Main
Document    Page 22 of 33

General Ledger Processing
Payment Management

Page: 1
User ID: gprbrogan

**Ranges:**

| | | | | |
|---|---|---|---|---|
| Vendor ID: | First - Last | User-Defined 1: | First - Last | Print Option: | DETAIL |
| Class ID: | First - Last | Posting Date: | First - 11/30/2025 | Aged By: | Document Date |
| Payment Priority: | First - Last | Document Number: | First - Last | Aging Date: | 11/30/2025 |
| Vendor Name: | First - Last | | | | |

**Exclude:** Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info
**Sorted By:** Vendor ID
Due Date

\* - Indicates an unposted credit document that has been applied.

---

**Vendor ID:** CINCI     **Name:** CINTAS #237     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000031067 | 5303483002 | INV | 11/18/2025 | 12/18/2025 | $335.84 | | | | $335.84 | | | |
| 00000000000031101 | 4250835735 | INV | 11/24/2025 | 12/24/2025 | $1,036.70 | | | | $1,036.70 | | | |
| 00000000000031106 | 9348813319 | INV | 11/30/2025 | 12/30/2025 | $141.24 | | | | $141.24 | | | |
| 00000000000031104 | 9348830017 | INV | 11/30/2025 | 12/30/2025 | $141.24 | | | | $141.24 | | | |
| 00000000000031105 | 9348830716 | INV | 11/30/2025 | 12/30/2025 | $141.24 | | | | $141.24 | | | |
| | | | | | | | | Due | | | | |
| **Voucher(s): 5** | | | | | | | **Aged Totals:** | **$1,796.26** | **$1,796.26** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** DLLPH517-1     **Name:** De Lage Landen Financial Services Inc     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000031072 | 593285653 | INV | 11/21/2025 | 12/21/2025 | $35.68 | | | | $35.68 | | | |
| | | | | | | | | Due | | | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | **$35.68** | **$35.68** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** DLLPH761-1     **Name:** De Lage Landen Financial Services     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000031075 | 593371049 | INV | 11/26/2025 | 12/26/2025 | $35.68 | | | | $35.68 | | | |
| | | | | | | | | Due | | | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | **$35.68** | **$35.68** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** GPAT     **Name:** GEORGIA POWER     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000031116 | 01738-75057 11/25 | INV | 11/30/2025 | 12/30/2025 | $88.06 | | | | $88.06 | | | |
| 00000000000031113 | 58415-48431 11/25 | INV | 11/30/2025 | 12/30/2025 | $2,144.43 | | | | $2,144.43 | | | |
| | | | | | | | | Due | | | | |
| **Voucher(s): 2** | | | | | | | **Aged Totals:** | **$2,232.49** | **$2,232.49** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** MADIMAIDS     **Name:** MadiMaids Services LLC     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000031061 | 028 | INV | 11/17/2025 | 12/17/2025 | $225.00 | | | | $225.00 | | | |
| 00000000000031073 | 029 | INV | 11/24/2025 | 12/24/2025 | $225.00 | | | | $225.00 | | | |

System: 12/7/2025     8:24:52 PM

**HISTORICAL AGED TRIAL BALANCE**

Page: 2
User Date: 12/7/2025

User ID: gprbrogan

Case 25-22123-JKS    Doc 93    Filed 12/29/25    Entered 12/29/25 10:51:17    Desc Main
Document        Page 23 of 33

| | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 2** | | | | Aged Totals: | $450.00 | $450.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** RCA   **Name:** Renaissance Capital Alliance   **Class ID:** TRADE A/P   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000031063 | 2269400 | INV | 11/15/2025 | 12/15/2025 | $109.91 | | | | $109.91 | | | |

| | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 1** | | | | Aged Totals: | $109.91 | $109.91 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** STKLND   **Name:** Strickland Propane Inc.   **Class ID:** TRADE A/P   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000031114 | 29708 | INV | 11/30/2025 | 12/30/2025 | $780.14 | | | | $780.14 | | | |

| | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 1** | | | | Aged Totals: | $780.14 | $780.14 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** TOSHIBAAB   **Name:** TOSHIBA AMERICA BUSINESS   **Class ID:** TRADE A/P   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000031119 | 6245100 | INV | 11/22/2025 | 12/22/2025 | $380.22 | | | | $380.22 | | | |

| | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 1** | | | | Aged Totals: | $380.22 | $380.22 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** WRSLLC   **Name:** WAREHOUSE REPAIR SOLUTIONS LLC   **Class ID:** TRADE A/P   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000031069 | 17453 | INV | 11/19/2025 | 12/19/2025 | $1,422.07 | | | | $1,422.07 | | | |
| 00000000000031070 | 17457 | INV | 11/19/2025 | 12/19/2025 | $1,085.00 | | | | $1,085.00 | | | |

| | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 2** | | | | Aged Totals: | $2,507.07 | $2,507.07 | $0.00 | $0.00 | $0.00 |

| | **Vendors** | **Due** | **Current Period** | **31-60 Days** | **61-90 Days** | **91 and Over** |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 9 | $8,327.45 | $8,327.45 | $0.00 | $0.00 | $0.00 |

**CHASE ◯**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮▮▮▮

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

JUDGE WAREHOUSING, LLC
980 BOURNE AVE
SAVANNAH GA 31408-9752

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $34,414.80 |  |
| Deposits and Credits | 26 | $484,950.75 |  |
| Withdrawals and Debits | 18 | $331,534.12 |  |
| Checks Paid | 17 | $13,729.25 |  |
| **Ending Ledger Balance** |  | **$174,102.18** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Book Transfer Credit B/O: ▮▮▮▮▮▮▮▮▮▮ Cic Banques 6 Avenue DE Provence Ref: ▮ 2024/Ocmt/USD4289,/Acc/Orderres/Fr/Benefres/US Trn: 2181609304Js YOUR REF: SWF OF 25/10/31 | $4,289.00 |
| 11/03 | Orig CO Name▮ Orig ID:1391822293 Desc Date:▮ CO Entry Descr▮ Trace#:075905786013410 Eed:251103 Ind ID:A22941 Ind Name:Judge - Judge Warehous Fb Specialty Finance Trn: 3076013410Tc | 8,705.02 |
| 11/04 | Orig CO Name▮ Orig ID:1391822293 Desc Date:▮ CO Entry Desc▮ Trace#:075905782155944 Eed:251104 Ind ID:A22966 Ind Name:Judge - Judge Warehous Fb Specialty Finance Trn: 3082155944Tc | 26,353.00 |
| 11/04 | Online Transfer From Chk ...5691 Transaction#: 26836735891 | 790.00 |
| 11/04 | Online Transfer From Chk ...5279 Transaction#: 26839371581 | 210.00 |
| 11/05 | Orig CO Name▮ Orig ID:1391822293 Desc Date▮ CO Entry Desc▮ Trace#:075905783713488 Eed:251105 Ind ID:A22994 Ind Name:Judge - Judge Warehous Fb Specialty Finance Trn: 3093713488Tc | 2,877.51 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 11/06 | Online Transfer From Chk ...5691 Transaction#: 26860619962 | 10,000.00 |
| 11/06 | Orig CO Name▮▮▮▮▮▮▮Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Desc▮▮▮▮▮▮Trace#:075905787613592 Eed:251106<br>Ind ID:A23005        Ind Name:Judge - Judge Warehous<br>Fb Specialty Finance Trn: 3107613592Tc | 491.20 |
| 11/07 | Orig CO Name▮▮▮▮▮▮▮Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Desc▮▮▮▮▮▮Trace#:075905780245972 Eed:251107<br>Ind ID:A23027        Ind Name:Judge - Judge Warehous<br>Fb Specialty Finance Trn: 3110245972Tc | 4,835.50 |
| 11/07 | Online Transfer From Chk ...5691 Transaction#: 26874292063 | 500.00 |
| 1,1/10 | Orig CO Name▮▮▮▮▮▮▮Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Desc▮▮▮▮▮▮Trace#:075905781129363 Eed:251110<br>Ind ID:A23044        Ind Name:Judge - Judge Warehous<br>Fb Specialty Finance Trn: 3141129363Tc | 541.50 |
| 11/12 | Online Transfer From Chk ...5535 Transaction#: 26930629653 | 10,000.00 |
| 11/12 | Orig CO Name▮▮▮▮▮▮▮Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Desc▮▮▮▮▮▮Trace#:075905781701932 Eed:251112<br>Ind ID:A23061        Ind Name:Judge - Judge Warehous<br>Fb Specialty Finance Trn: 3161701932Tc | 9,573.34 |
| 11/12 | Online Transfer From Chk ...5535 Transaction#: 26930578310 | 4,370.00 |
| 11/13 | Orig CO Name▮▮▮▮▮▮▮Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Desc▮▮▮▮▮▮Trace#:075905787379516 Eed:251113<br>Ind ID:A23085        Ind Name:Judge - Judge Warehous<br>Fb Specialty Finance Trn: 3177379516Tc | 76,156.75 |
| 11/13 | Orig CO Name▮▮▮▮▮▮▮Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Desc▮▮▮▮▮▮Trace#:075905787379515 Eed:251113<br>Ind ID:A23078        Ind Name:Judge - Judge Warehous<br>Fb Specialty Finance Trn: 3177379515Tc | 35,641.30 |
| 11/14 | Orig CO Name▮▮▮▮▮▮▮Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Desc▮▮▮▮▮▮Trace#:075905786132155 Eed:251114<br>Ind ID:A23125        Ind Name:Judge - Judge Warehous<br>Fb Specialty Finance Trn: 3186132155Tc | 77,239.75 |
| 11/19 | Fedwire Credit Via: ▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮<br>Rfb=Notprovided Obi=/P Urp/For Advance Imad: 1119Mmqfmpf3000160 Trn:<br>1134311323Ff<br>YOUR REF:  NOTPROVIDED | 8,000.00 |
| 11/19 | Chips Credit Via: ▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮Ref: Nbnf=Judge Warehousing, LLC Savannah<br>GA 31408-9752 US/Ac-000000006130 Org=/1000198676545 Franklin TN<br>3706 4-1306 US Ogb=/1000198676545 Frankl IN TN 37064-1306<br>Obi=/Uri/985 ▮▮▮▮▮▮▮▮▮▮rn:<br>0116090323Fc<br>YOUR REF:  NOTPROVIDED | 5,000.00 |
| 11/19 | Book Transfer Credit B/O: ▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮<br>Mae2500545/Ocmt/USD1041,/Acc/Orderres/Fr/Benefres/US Trn:<br>2198155321Js<br>YOUR REF:  SWF OF 25/11/17 | 1,041.00 |
| 11/19 | Online Transfer From Chk ...5535 Transaction#: 27018541228 | 3,115.00 |
| 11/21 | Orig CO Name▮▮▮▮▮▮▮Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Desc▮▮▮▮▮▮Trace#:075905789779678 Eed:251121<br>Ind ID:A23207        Ind Name:Jg Judge Warehouse  Ll<br>Fb Specialty Finance Trn: 3259779678Tc | 78,998.85 |



November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮▮▮▮

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/24 | Orig CO Name▮ ▮▮▮ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Desc▮ Trace#:075905789005683 Eed:251124<br>Ind ID:A23238 Ind Name:Jg Judge Warehouse  LI<br>Fb Specialty Finance Trn: 3289005683Tc | 3,495.01 |
| 11/25 | Orig CO Name▮ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Desc▮ Trace#:075905788550183 Eed:251125<br>Ind ID:A23264 Ind Name:Jg Judge Warehouse  LI<br>Fb Specialty Finance Trn: 3298550183Tc | 6,339.25 |
| 11/26 | Fedwire Credit Via: ▮<br>▮▮▮ Bnf=Judge<br>Warehousing, LLC Savannah GA 31408-9752 US/Ac- 000000006130<br>Rfb=Notprovided Obi=/P Urp/For Advance Imad: 1126Mmqfmpf3000029 Trn:<br>0650391330Ff<br>YOUR REF:  NOTPROVIDED | 98,033.16 |
| 11/28 | Orig CO Name▮ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Descr▮ Trace#:075905780400970 Eed:251128<br>Ind ID:A23321 Ind Name:Jg Judge Warehouse  LI<br>Fb Specialty Finance Trn: 3320400970Tc | 8,354.61 |
| **Total** | | **$484,950.75** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name:▮ ▮▮▮ Orig ID:0000000160 Desc Date:251101<br>CO Entry Descr:Billpay  Sec:Web  Trace#:091000018128985 Eed:251103<br>Ind ID▮ Ind Name:Judge Warehouse  LLC<br>Billpay Trn: 3078128985Tc | $2,044.12 |
| 11/03 | Online Transfer To Chk ...5279 Transaction#: 26824362638 | 35,000.00 |
| 11/03 | Online Transfer To Chk ...5279 Transaction#: 26824413378 | 5,000.00 |
| 11/05 | Orig CO Name▮ Orig ID:9215986202 Desc Date:251105<br>CO Entry Descr:Sale  Sec:CCD  Trace#:021000025055409 Eed:251105<br>Ind ID: Ind Name:LLC Judge Warehousing Trn:<br>3095055409Tc | 3,200.00 |
| 11/05 | Online Transfer To Chk ...2332 Transaction#: 26848519445 | 24,000.00 |
| 11/06 | Orig CO Name:▮ Orig ID:9215986202 Desc Date:251106<br>CO Entry Descr:Sale  Sec:CCD  Trace#:021000028951926 Eed:251106<br>▮▮▮ Ind Name:LLC Judge Warehousing Trn:<br>3108951926Tc | 425.00 |
| 11/06 | Orig CO Name▮ Orig ID:9215986202 Desc Date:251106<br>CO Entry Descr:Sale  Sec:CCD  Trace#:021000028951922 Eed:251106<br>Ind ID: Ind Name:LLC Judge Warehousing Trn:<br>3108951922Tc | 225.00 |
| 11/06 | Orig CO Name▮ Orig ID:9215986202 Desc Date:251106<br>CO Entry Descr:Sale  Sec:CCD  Trace#:021000028951924 Eed:251106<br>Ind ID: Ind Name:LLC Judge Warehousing Trn:<br>3108951924Tc | 225.00 |
| 11/06 | Orig CO Name▮ Orig ID:9215986202 Desc Date:251106<br>CO Entry Descr:Sale  Sec:CCD  Trace#:021000028951928 Eed:251106<br>Ind ID: Ind Name:LLC Judge Warehousing Trn:<br>3108951928Tc | 225.00 |
| 11/07 | Online ACH Payment 11194826636 To ▮<br>YOUR REF: 48269398488 | 500.00 |
| 11/12 | Online Transfer To Chk ...2332 Transaction#: 26930632133 | 25,000.00 |
| 11/13 | Online Transfer To Chk ...5535 Transaction#: 26941759336 | 10,000.00 |
| 11/13 | Online ACH Payment 11195540499 To ▮<br>YOUR REF: 48374860104 | 17,940.00 |


**CHASE** ⬡

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮▮▮▮

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/13 | Online Transfer To Chk ...5691 Transaction#: 26950734286 | 60,000.00 |
| 11/14 | Online ACH Payment 11195684806 To ▮▮▮▮▮▮ YOUR REF: 48400410414 | 2,750.00 |
| 11/18 | Online Transfer To Chk ...2332 Transaction#: 26987256393 | 105,000.00 |
| 11/20 | Online Transfer To Chk ...2332 Transaction#: 27025270688 | 10,000.00 |
| 11/26 | Online Transfer To Chk ...2332 Transaction#: 27084852003 | 30,000.00 |
| **Total** | | **$331,534.12** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3296 | 11/04 | $1,006.11 | 3440 | 11/03 | $1,000.00 | 3448* | 11/04 | $100.00 |
| 3313* | 11/20 | $100.00 | 3441 | 11/05 | $1,072.45 | 3451* | 11/07 | $1,657.00 |
| 3376* | 11/06 | $3,581.07 | 3442 | 11/05 | $276.06 | 3454* | 11/03 | $1,000.00 |
| 3437* | 11/03 | $600.00 | 3443 | 11/05 | $631.28 | 3455 | 11/03 | $1,000.00 |
| 3438 | 11/03 | $100.00 | 3444 | 11/04 | $702.64 | 3456 | 11/03 | $100.00 |
| 3439 | 11/03 | $100.00 | 3445 | 11/04 | $702.64 | | | |

**Total    17 check(s)**      **$13,729.25**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/03 | $1,464.70 | 11/18 | $1,825.30 |
| 11/04 | $26,306.31 | 11/19 | $18,981.30 |
| 11/05 | $4.03 | 11/20 | $8,881.30 |
| 11/06 | $5,814.16 | 11/21 | $87,880.15 |
| 11/07 | $8,992.66 | 11/24 | $91,375.16 |
| 11/10 | $9,534.16 | 11/25 | $97,714.41 |
| 11/12 | $8,477.50 | 11/26 | $165,747.57 |
| 11/13 | $32,335.55 | 11/28 | $174,102.18 |
| 11/14 | $106,825.30 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CHASE ◉**

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮▮

Judge Warehousing, LLC

## Stop Payment Renewal Notice

Account Number ▮▮▮▮▮▮▮▮                                        Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ─── | 0000002 | 02/08/2024 | 02/08/2026 | 2421 | $100,070.75 |

Judge Warehousing, LLC
980 Bourne Ave
Savannah GA 31408-9752

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮▮

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

JUDGE WAREHOUSING, LLC
980 BOURNE AVE
SAVANNAH GA 31408-9752

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $18,679.93 | |
| Deposits and Credits | 5 | $194,000.00 | |
| Withdrawals and Debits | 15 | $174,113.11 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$38,566.82** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/05 | Online Transfer From Chk ...5329 Transaction#: 26848519445 | $24,000.00 |
| 11/12 | Online Transfer From Chk ...5329 Transaction#: 26930632133 | 25,000.00 |
| 11/17 | Online Transfer From Chk ...5329 Transaction#: 26987266393 | 105,000.00 |
| 11/20 | Online Transfer From Chk ...5329 Transaction#: 27025270688 | 10,000.00 |
| 11/25 | Online Transfer From Chk ...5329 Transaction#: 27084852003 | 30,000.00 |
| **Total** | | **$194,000.00** |

### Withdrawals and Debits

| Ledger Date | Description | | Amount |
|---|---|---|---|
| 11/03 | Orig CO Name:ADP 401K        Orig ID:1223006057 Desc Date:251103 | | $35.16 |
| | CO Entry Descr:ADP 401K Sec:CCD    Trace#:021000024682388 | | |
| | Eed:251103  Ind ID:Aaikx 103144V01        Ind Name:P Judge | | |
| | Warehousing Ll | Aa | |
| | Trn: 3074682388Tc | | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



November 01, 2025 through November 28, 2025

**Account Number:** ▬▬▬▬▬▬▬▬▬▬▬▬

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/05 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/9000188490 Ad P Wage Pay Imad: 1105Mmqfmp2N011692 Trn: 0441801309Fg YOUR REF: 0441801309FG | 19,355.84 |
| 11/06 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 4578805Vv Trn: 2495100310Jo YOUR REF: 4578805VV | 5,548.65 |
| 11/06 | Orig CO Name:ADP Wage Garn      Orig ID:9333006057 Desc Date:251106 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000020345806 Eed:251106  Ind ID:766099917584Ikx      Ind Name:P Judge Warehousing LI 323298036 Trn: 3100345806Tc | 223.31 |
| 11/10 | Orig CO Name:ADP 401K      Orig ID:1223006057 Desc Date:251110 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000020348400 Eed:251110  Ind ID:Aaikx 110745V01      Ind Name:P Judge Warehousing LI      Aa Trn: 3140348400Tc | 34.36 |
| 11/12 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/2400431656 Ad P Wage Pay Imad: 1112Mmqfmp2N024335 Trn: 0462161316Fg YOUR REF: 0462161316FG | 18,347.13 |
| 11/13 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5428350Vv Trn: 2658100317Jo YOUR REF: 5428350VV | 5,262.57 |
| 11/13 | Orig CO Name:ADP Wage Garn      Orig ID:9333006057 Desc Date:251113 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000024058076 Eed:251113  Ind ID:672073341291Ikx      Ind Name:P Judge Warehousing LI 323298036 Trn: 3174058076Tc | 223.31 |
| 11/18 | Orig CO Name:ADP 401K      Orig ID:1223006057 Desc Date:251117 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000021471001 Eed:251117  Ind ID:Aaikx 111446V01      Ind Name:P Judge Warehousing LI | 34.86 |
| 11/19 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/7100356105 Ad P Wage Pay Imad: 1119Mmqfmp2M024111 Trn: 0499711323Fg YOUR REF: 0499711323FG | 19,586.92 |
| 11/19 | Online Transfer To Chk ...1798 Transaction#: 27018545163 | 60,000.00 |
| 11/19 | Online Transfer To Chk ...2126 Transaction#: 27018880933 | 20,000.00 |
| 11/20 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5492142Vv Trn: 2530900324Jo YOUR REF: 5492142VV | 5,697.93 |
| 11/24 | Orig CO Name:ADP 401K      Orig ID:1223006057 Desc Date:251124 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000021401520 Eed:251124  Ind ID:Aaikx 112147V01      Ind Name:P Judge Warehousing LI      Aa Trn: 3281401520Tc | 42.16 |
| 11/25 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/7350316031 Ad P Wage Pay Imad: 1125Mmqfmp2N013467 Trn: 0503621329Fg YOUR REF: 0503621329FG | 19,720.91 |

| Total | | $174,113.11 |
|---|---|---|

**CHASE** ⬡

November 01, 2025 through November 28, 2025

**Account Number** ▬▬▬▬▬

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/03 | $18,644.77 | 11/17 | $123,649.60 |
| 11/05 | $23,288.93 | 11/18 | $123,614.74 |
| 11/06 | $17,516.97 | 11/19 | $24,027.82 |
| 11/10 | $17,482.61 | 11/20 | $28,329.89 |
| 11/12 | $24,135.48 | 11/24 | $28,287.73 |
| 11/13 | $18,649.60 | 11/25 | $38,566.82 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank