# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF   NEW JERSEY

| | | |
|---|---|---|
| In Re. P. JUDGE & SONS, INC., | § | Case No.  25-22127 |
| Debtor. | § | |
| | § | Lead Case No.   25-22123 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025                     Petition Date: 11/14/2025

Months Pending: 1                                 Industry Classification: | 4 | 8 | 4 | 1 |

Reporting Method:              Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                    22

Debtor's Full-Time Employees (as of date of order for relief):      22

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

_____
Signature of Responsible Party

12/29/2025
Date

Patrick J. Wynne
_____
Printed Name of Responsible Party

10 Colonial Drive, Katonah, New York 10536
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  P. JUDGE & SONS, INC.,
 Debtor.                                                          Case No.  25-22127

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $462,642 | |
| b.  Total receipts (net of transfers between accounts) | $452,105 | $452,105 |
| c.  Total disbursements (net of transfers between accounts) | $424,593 | $424,593 |
| d.  Cash balance end of month (a+b-c) | $490,154 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $424,593 | $424,593 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $1,306,066 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $-81,382 |
| c.  Inventory    (Book ◯    Market ◯    Other ◉    (attach explanation)) | $0 |
| d   Total current assets | $30,531,110 |
| e.  Total assets | $32,125,667 |
| f.  Postpetition payables (excluding taxes) | $999,799 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $999,799 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $35,654,122 |
| n.  Total liabilities (debt) (j+k+l+m) | $36,653,921 |
| o.  Ending equity/net worth (e-n) | $-4,528,254 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $485,677 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $461,957 | |
| c.  Gross profit (a-b) | $23,720 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $106,962 | |
| f.  Other expenses | $-15,820 | |
| g.  Depreciation and/or amortization (not included in 4b) | $3,270 | |
| h.  Interest | $3,917 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-74,609 | $-74,609 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name P. JUDGE & SONS, INC.,  Case No. 25-22127
Debtor.

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name P. JUDGE & SONS, INC.,
Debtor.

Case No. 25-22127

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name P. JUDGE & SONS, INC.,      Case No. 25-22127
Debtor.

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

Debtor's Name P. JUDGE & SONS, INC.,
Debtor.

Case No.  25-22127

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  P. JUDGE & SONS, INC.,
                Debtor.

Case No.  25-22127

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  P. JUDGE & SONS, INC.,
                    Debtor.

Case No.  25-22127

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ◉  No ○

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?  Yes ◉  No ○

d.  Are you current on postpetition tax return filings?  Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?  Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?  Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ◉  No ○

h.  Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ◉

i.  Do you have:    Worker's compensation insurance?  Yes ◉  No ○

        If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

    Casualty/property insurance?  Yes ◉  No ○

        If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

    General liability insurance?  Yes ◉  No ○

        If yes, are your premiums current?  Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?  Yes ○  No ◉

k.  Has a disclosure statement been filed with the court?  Yes ○  No ◉

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◉  No ○

Debtor's Name P. JUDGE & SONS, INC.,                                                          Case No. 25-22127
              Debtor.

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**


_____                          Patrick J. Wynne
Signature of Responsible Party                           _____
                                                         Printed Name of Responsible Party

President                                                12/29/2025
_____                          _____
Title                                                    Date

Debtor's Name P. JUDGE & SONS, INC.,
Debtor.

Case No.  25-22127



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  P. JUDGE & SONS, INC.,
Debtor.

Case No.  25-22127



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name P. JUDGE & SONS, INC.,
Debtor.

Case No.  25-22127



PageThree



PageFour

## Global Notes

## P. Judge & Sons Inc.

### Part 1

Line B.

All transfers to/from affiliated debtors within the jointly administered group are reported net in Receipts.  Gross transfers in and out were $ $100,277.28 and $68,963.97, respectively.

### Part 7

Question A.

| DATE PAID | VENDOR | AMOUNT PAID | COMPANY | DESCRIPTION | INVOICE DATE | PERIOD | CHASE ACCT # |
|---|---|---|---|---|---|---|---|
| 11/20/2025 | OWNER /OPERATORS | 150,652.23 | PJS | OUTSIDE CONTRACTORS | 11/19/2025 | 11/10-11/15 | 5279 |
| 11/21/2025 | EMPLOYEE PAYROLL | 28,433.69 | PJS | WAGES /BENEFITS | 11/18/2025 | 11/10-11/15 | 5279 |

Question G.

P. Judge & Sons Inc. secured DIP financing during bankruptcy with its pre-bankruptcy lender, First Business.  First Business is a factor and is buying certain accounts receivables. As the Debtor made new sales post-petition, it sold certain receivables to First Business and received cash immediately.

### Schedule of Payments to Insiders:

| DATE PAID | VENDOR | AMOUNT PAID | COMPANY | DESCRIPTION | INVOICE DATE | PERIOD | CHASE ACCT # |
|---|---|---|---|---|---|---|---|
| 11/24/2025 | N JUDGE | 4,000.00 | PJS | EQUITY | 11/23/2025 | 11/17-11/28 | 5279 |

**Balance Sheet**
**November 30, 2025**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | P. Judge & Sons, Inc. |
|---|---|
| **Assets** | |
| Current assets | |
| Cash and cash equivalents | $ 89,946 |
| Accounts receivable, less allowance for | |
| credit losses | 702,561 |
| Allowance for doubtful account | (129,477) |
| Due from factor | 732,686 |
| Prepaid expenses | 245,203 |
| Due from related parties | 28,873,625 |
| Other current assets | 16,566 |
| Total current assets | 30,531,110 |
| | |
| Property and equipment, net | 380,020 |
| | |
| Other assets | |
| Due from stockholders | 322,605 |
| Restricted cash | 384,232 |
| Other assets, net | 150,000 |
| Deferred financing costs, net | 1,832 |
| Right-of-use assets - operating leases | 355,868 |
| Total other assets | 1,214,537 |
| | |
| Total assets | $ 32,125,667 |

**Balance Sheet**
**November 30, 2025**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | P. Judge & Sons, Inc. |
|---|---|
| **Liabilities and (Deficit) Equity** | |
| Current liabilities | |
| Due to factor, net of reserves | $ 867,338 |
| Current portion of notes payable | 199,865 |
| Operating lease liabilities, current | 128,575.00 |
| Finance lease liabilitites, current | - |
| Accounts payable and accrued expenses | 1,459,317 |
| Contract liabilities | - |
| Due to related parties | 33,701,870 |
| Total current liabilities | 36,356,965 |
| | |
| Long-term liabilities | |
| Notes payable, net of current portion | 35,812 |
| Operating lease liabilities, net of current portion | 261,144.00 |
| Finance lease liabilities, net of current portion | - |
| Security deposit payable | - |
| Total long-term liabilities | 296,956 |
| | |
| Total liabilities | 36,653,921 |
| | |
| (Deficit) Equity | |
| Common stock | 5,000 |
| (Accumulated deficit) retained earnings | |
| and members' deficiency | (4,533,254) |
| Total (deficit) equity | (4,528,254) |
| | |
| Total liabilities and (deficit) equity | $ 32,125,667 |

**P. JUDGE AND SONS INC.**
PROFIT AND LOSS

| | 1st to 14th November 2025 | 15th to 30th November 2025 | FULL MONTH November 2025 | YTD |
|---|---|---|---|---|
| TRUCKING REVENUE | 637,940 | 421,820 | 1,059,760 | 12,021,858 |
| TRUCKING REVENUE PET | 22,955 | 10,205 | 33,160 | 402,913 |
| TRUCKING REVENUE PET(FUEL SURCHARGE) | 780 | - | 780 | 19,685 |
| TRUCKING REVENUE PET (STOP OFF) | - | 75 | 75 | 145 |
| TRUCKING REVENEUE PET(CHASSIS ) | 3,190 | 1,040 | 4,230 | 88,946 |
| FUEL SURCHARGE | 39,419 | 33,024 | 72,443 | 753,629 |
| ACCESSORIALS | 15,649 | 13,276 | 28,925 | 202,048 |
| STOP OFF REVENUE | - | - | - | 450 |
| CHASSIS REVENUE | 2,835 | 8,165 | 11,000 | 266,671 |
| DETENTION REVENUE | 1,963 | 450 | 2,413 | 22,739 |
| CONGESTION REVENUE | - | - | - | 600 |
| TWO - TERMINAL REVENUE | - | 900 | 900 | 4,150 |
| TRI - AXLE REVENUE | - | 1,000 | 1,000 | 30,125 |
| GLOBAL TERMINAL REVENUE | 75 | 3,720 | 3,795 | 20,615 |
| OUTSIDE CARRIERS | - | - | - | (9,730) |
| Outside Carriers(Debit Acct)AMEX | - | - | - | (160,185) |
| CHASSIS EXPENSE | (5,493) | (7,998) | (13,491) | (276,814) |
| **TOTAL REVENUES** | **719,313** | **485,677** | **1,204,990** | **13,387,845** |
| | | | | |
| **SUBCONTRACTING & TRUCKING EXP.** | | | | |
| OPERATION SALARIES | 27,757 | 27,875 | 55,632 | 696,561 |
| MAINTENANCE SALARIES | 11,580 | 11,559 | 23,139 | 384,355 |
| TOTAL OPERATION SALARIES | 39,337 | 39,434 | 78,771 | 1,080,916 |
| | | | | |
| **SUBCONTRACTOR & OUTSIDE EXP.** | | | | 49% |
| SUB-CONTRACTORS | 258,721 | 212,265 | 470,986 | 6,582,258 |
| SUB-CONTR.(FUEL REIMBURSMNT) | 39,684 | 54,177 | 93,861 | 1,020,873 |
| SUB-CONTR | 1,373 | 348 | 1,721 | 9,597 |
| SUB-CONTRACTORS   (EMPTY MOVE) | 1,185 | 1,000 | 2,185 | 39,740 |
| DRIVERS | 16,481 | 17,082 | 33,563 | 455,373 |
| OUTSIDE LABOR | - | - | - | 650 |
| OUTSIDE SERVICES(DRIVERS ONLY) | 6,040 | 3,368 | 9,408 | 81,547 |
| EQUIP.LEASE TRCTR(W/O DRIVER) | 62,028 | 12,856 | 74,884 | 735,425 |
| TOTAL SUB-CONTRACTOR & OUTSIDE EXP. | 385,512 | 301,096 | 686,608 | 8,925,463 |
| | | | | |
| **RENT EXPENSES** | | | | |
| RENT | 81,250 | 81,250 | 162,500 | 1,803,917 |
| RENT REIMBURSEMENT | (400) | (450) | (850) | (2,650) |
| TOTAL RENT EXPENSES | 80,850 | 80,800 | 161,650 | 1,801,267 |
| | | | | |
| **TRUCKING EQUIPMENT** | | | | |
| TRUCKING EQUIP RENTAL/LEASE | - | - | - | 20,750 |
| TRUCKING EQUIP REPAIR & MAINT. | 767 | 3,019 | 3,786 | 173,911 |
| TRUCKING SUPPLIES | 1,584 | 519 | 2,103 | 9,355 |
| TIRE PURCHASE & REPAIRS | 7,325 | 5,775 | 13,100 | 87,272 |
| TOTAL TRUCKING EQUIP/REPAIRS | 9,676 | 9,313 | 18,989 | 291,288 |
| | | | | |
| **OTHER TRUCKING EXP.** | | | | |
| FUEL & OIL EXP. | 17,671 | 7,198 | 24,869 | 307,844 |
| WASTE/SNOW REMOVAL EXP. | - | - | - | 2,084 |
| PER DIEM | - | - | - | 195 |
| BLDING REPAIRS & MAINTENANCE | - | - | - | 47 |
| REGISTRATION EXP. | - | - | - | 2,624 |
| FREIGHT EXP. | - | - | - | 666 |
| PHYSICAL EXAM EXP. | - | - | - | 1,216 |
| TOLLS & SCRIP | 18,671 | 17,609 | 36,280 | 425,241 |
| TOWING EXPENSE | - | 560 | 560 | 13,287 |
| MISC. TRUCKING EXP. | 3,068 | 5,947 | 9,015 | 115,952 |
| TOTAL OTHER TRUCKING EXP. | 39,410 | 31,314 | 70,724 | 869,156 |
| TOTAL SUB-CONTRACTOR & TRKNG EXP. | 554,785 | 461,957 | 1,016,742 | 12,968,090 |
| | | | | |
| **PRIME PROFIT** | 164,528 | 23,720 | 188,248 | 419,755 |
| | | | | |
| **G & A SALARIES & BENEFITS** | | | | |
| GENERAL & ADMINISTRATIVE EXP. | | | | |
| G & A SALARIES & BENEFITS | | | | - |
| EXECUTIVE EXPENSES- Management fees | 17,500 | 17,500 | 35,000 | 385,000 |
| SALES SALARIES | 1,924 | 6,280 | 8,204 | 107,201 |
| SALES SALARIES (REIMBURSTMENT) | - | (1,924) | (1,924) | (25,588) |
| TOTAL G & A SALARIES & BENEFITS | 19,424 | 21,856 | 41,280 | 466,613 |
| | | | | |
| **PROFESSIONAL FEES** | | | - | |
| ACCOUNTING FEES | 7,500 | 7,500 | 15,000 | 135,000 |
| CONSULTING FEES | 775 | 500 | 1,275 | 96,709 |
| TOTAL PROFESSIONAL FEES | 8,275 | 8,000 | 16,275 | 231,709 |
| | | | | |
| **INSURANCE** | | | | |
| TRUCKER'S INSURANCE          2015/2016 | 51,242 | 58,423 | 109,664 | 776,666 |
| OCCUPATIONAL ACCIDENT INSURANCE | - | - | - | 70,065 |
| OCCUPATIONAL ACCIDENT INS (REIMB) | (4,492) | (6,468) | (10,960) | (97,534) |

| | | | |
|---|---:|---:|---:|
| ADMIN EXPENSE- OWNER/OPERATOR | (2,160) | (3,200) | (5,360) | (47,300) |
| INLAND MARINE/CARGO INS.    2015/2016 | 2,173 | 2,173 | 4,346 | 49,093 |
| TRAILER INTER/PHYS DMG INS. 2015/2016 | 3,090 | 3,090 | 6,180 | 118,056 |
| GENERAL LIABILITY INS    2015/2016 | 167 | 167 | 333 | 3,663 |
| UMBRELLA INSURANCE    2015/2016 | 163 | 163 | 326 | 128,072 |
| HEALTH INSURANCE | 7,924 | 6,412 | 14,335 | 171,472 |
| REIMBURSTMENT HEALTH INSURANCE | (2,184) | (2,184) | (4,368) | (57,169) |
| WORKER'S COMPENSATION | 4,175 | 4,175 | 8,349 | 42,856 |
| TOTAL INSURANCE EXPENSES | 60,096 | 62,749 | 122,845 | 1,157,940 |
| | | | |
| **COMMUNICATIONS** | | | |
| TELEPHONE | 2,165 | 1,852 | 4,017 | 56,012 |
| POSTAGE & COURIER | - | - | - | 146 |
| TOTAL COMMUNICATION EXPENSES | 2,165 | 1,852 | 4,017 | 56,158 |
| | | | |
| **COMPUTER EXPENSE** | | | |
| SOFTWARE MAINT & PROGRAM | 12,142 | - | 12,142 | 212,261 |
| TOTAL COMPUTER EXPENSES | 12,142 | - | 12,142 | 212,261 |
| | | | |
| **OFFICE EQUIPMENT & SUPPLIES** | | | |
| OFFICE SUPPLIES | - | - | - | 2,441 |
| TOTAL OFFICE EQUP/SUPPL. | - | - | - | 2,441 |
| **PAYROLL TAXES EXPENSES** | | | |
| | | | |
| SOCIAL SECURITY (FICA) | 3,436 | 3,486 | 6,922 | 99,136 |
| FED. MEDICARE | 804 | 815 | 1,619 | 21,973 |
| NJ SUI/DIS | 143 | 135 | 278 | 29,639 |
| FUTA (940) | - | - | - | 1,231 |
| TOTAL P/R TAXES EXPENSES | 4,383 | 4,436 | 8,819 | 151,979 |
| | | | |
| **CORPORATION TAXES** | | | |
| NJ FRANCHISE TAX | - | - | - | 2,250 |
| MASSACHUSETTS FRANCHISE TAX | - | - | - | 456 |
| NY FRANCHISE TAX | - | - | - | 3,500 |
| | - | - | - | 6,206 |
| | | | |
| **OTHER MISC. TAXES** | | | |
| SALES AND USE TAX | 272 | 277 | 549 | 3,159 |
| HIGHWAY/FUEL/MILEAGE TAX | - | 2,000 | 2,000 | 18,000 |
| TOTAL OTHER TAXES | 272 | 2,277 | 2,549 | 21,159 |
| TOTAL TAX EXPENSES | 4,655 | 6,713 | 11,368 | 179,344 |
| | | | |
| **MISC G & A EXPENSES** | | | |
| AUTO FUEL COMPANY CAR'S | 1,792 | 215 | 2,007 | 33,447 |
| FINES,SUMMONS EXP. | - | - | - | 446 |
| BAD DEBTS EXPENSES | - | - | - | 30,000 |
| BANK SERVICE CHARGES | - | 844 | 844 | 13,019 |
| PAYROLL SERVICE EXPENSE | - | - | - | 24,770 |
| FLEXIBLE SERVICE EXPENSE | - | 1,444 | 1,444 | 10,821 |
| DUES & SUBSCRIPTIONS | - | - | - | 85 |
| MEALS & ENTERTAINMENT | - | - | - | 3,140 |
| TRAVEL | - | - | - | 3,091 |
| SALES COMMISSIONS | - | 926 | 926 | 18,025 |
| ADVERTISING | - | - | - | 2,354 |
| HOUSEKEEPING SUPLIES | - | - | - | 544 |
| MISC. REGULATORY AGENCIES | 7,302 | 2,363 | 9,665 | 53,334 |
| MISC. G & A EXPENSE | - | - | - | 26 |
| TOTAL MISC. G & A EXPENSES | 9,094 | 5,792 | 14,886 | 193,102 |
| **TOTAL GEN'L & ADM. EXPENSES** | 115,851 | 106,962 | 222,813 | 2,499,568 |
| **TOTAL INCOME (LOSS)** | 48,677 | (83,242) | (34,565) | (2,079,814) |
| | | | |
| **OTHER (INCOME) & EXPENSES** | | | |
| INTEREST INCOME | (320) | (445) | (765) | (4,530) |
| MISC. INCOME | - | - | - | (9,035) |
| DEPRECIATION EXPENSE | 3,270 | 3,270 | 6,540 | 90,839 |
| (GAIN) LOSS-SALES OF FIXED ASSET | (1,600) | - | (1,600) | (22,109) |
| INTEREST EXPENSE | - | 1,240 | 1,240 | 47,644 |
| FIRST BUSINESS INTEREST EXPENSE | 3,122 | 3,122 | 6,244 | 147,349 |
| FEES EARNED 1ST BANK | 2,845 | 2,930 | 5,775 | 67,825 |
| MANAGEMENT FEE INCOME | (18,750) | (18,750) | (37,500) | (412,500) |
| TOTAL MISC. (INCOME) & EXPENSES | (11,433) | (8,633) | (20,066) | (94,517) |
| **NET INCOME (LOSS) BEFORE TAXES** | 60,110 | (74,609) | (14,499) | (1,985,297) |

System:          12/19/2025      5:23:32 PM
User Date:       12/19/2025
Page:            1
User ID:         gpbjudge

Case 25-22123-JKS   Doc 94   Filed 12/29/25   Entered 12/29/25 10:52:24   Desc Main
Document   Page 18 of 56

# SUMMARY HISTORICAL AGED TRIAL BALANCE

**Ranges:**

| | | | | | |
|---|---|---|---|---|---|
| Customer ID: | First - Last | User-Defined 1: | First - Last | State: | First - Last |
| Customer Class: | First - Last | Short Name: | First - Last | Telephone: | First - Last |
| Salesperson ID: | First - Last | Customer Name: | First - Last | Posting Date: | First - 11/30/2025 |
| Sales Territory: | First - Last | ZIP Code: | First - Last | | |

**Account Type:** All
**Aging Date:** 11/30/2025
**Exclude:** Zero Balance, No Activity, Fully Paid Documents, Multicurrency Info
**Sorted:** by Customer ID

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 ▪▪▪ A▪▪ | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. ▪▪▪ | | | | | | | |
| Credit: Unlimited | **Totals:** | -$3,281.19 | -$51.12 | -$17.58 | $0.00 | $0.00 | $2,554.32 | -$795.57 |
| User-Defined 1 ▪▪▪ | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. ▪▪▪ | | | | | | | |
| Credit: Unlimited | **Totals:** | $68,372.86 | $0.00 | $0.00 | $786.35 | $2,181.28 | $0.00 | $71,340.49 |
| User-Defined 1 ▪▪ A▪▪▪▪ | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $450.00 | $0.00 | $0.00 | $450.00 |
| User-Defined 1 ▪▪▪ | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | **Totals:** | $1,445.00 | $0.00 | $8,031.00 | $400.00 | $0.00 | $0.00 | $9,876.00 |
| User-Defined 1 ▪▪▪ | Salesperson: NONE | | | | | | |
| Contact: ▪▪▪ | Territory: NONE | | | | | | |
| Phone: (00) - Ext. ▪▪▪ | | | | | | | |
| Credit: Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $3,350.00 | $1,450.00 | $4,800.00 |
| User-Defined 1 ▪▪▪ | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | **Totals:** | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| User-Defined 1 ▪▪▪ | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | **Totals:** | $4,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,250.00 |
| User-Defined 1 ▪▪▪ | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | **Totals:** | $73,913.65 | $46,138.52 | $18.92 | $685.19 | $1,689.54 | $2,334.51 | $124,780.33 |
| User-Defined 1 ▪▪▪ | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Phone: (00 ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $345.00 | $0.00 | $0.00 | $345.00 |

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1    Salesperson: NONE | | | | | | | |
| Contact:    Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $700.00 | $350.00 | $0.00 | $1,050.00 |

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1    Salesperson: NONE | | | | | | | |
| Contact:    Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$114.27 | -$114.27 |

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1    Salesperson: NONE | | | | | | | |
| Contact:    Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $451.40 | $451.40 |

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1    Salesperson: NONE | | | | | | | |
| Contact:    Territory: NONE | | | | | | | |
| Phone: ( | | | | | | | |
| Credit: Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.10 | -$0.10 |

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1    Salesperson: NONE | | | | | | | |
| Contact:    Territory: NONE | | | | | | | |
| Phone: | | | | | | | |
| Credit: Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $817.50 | $0.00 | $0.00 | $817.50 |

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1    Salesperson: NONE | | | | | | | |
|    Territory: NONE | | | | | | | |
| Phone: | | | | | | | |
| Credit: Unlimited | | | | | | | |
| **Totals:** | $3,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,800.00 |

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1    Salesperson: NONE | | | | | | | |
|    Territory: NONE | | | | | | | |
| Phone: | | | | | | | |
| Credit: Unlimited | | | | | | | |
| **Totals:** | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.00 | $2,736.00 |

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1    Salesperson: NONE | | | | | | | |
| Contact:    Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| **Totals:** | $3,250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,250.00 |

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1    Salesperson: NONE | | | | | | | |
| Contact:    Territory: NONE | | | | | | | |
| Phone: | | | | | | | |
| Credit: Unlimited | | | | | | | |
| **Totals:** | $10,225.00 | $4,425.00 | $0.00 | $0.00 | -$100.00 | $150.00 | $14,700.00 |

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 FMS    Salesperson: BRIAN WYNNE | | | | | | | |
| Contact:    Territory: 973-477-5263 | | | | | | | |
| Phone: (00 ) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 |

System: 12/19/2025    5:23:32 PM
User Date: 12/19/2025

Page: 3
User ID: gpbjudge

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS    Doc 94    Filed 12/29/25    Entered 12/29/25 10:52:24    Desc Main
Document    Page 20 of 56

| | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|---|

**User-Defined 1**
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited
Salesperson: NONE
Territory: NONE

| Totals: | $12,750.00 | $2,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,375.00 |

**User-Defined 1**
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited
Salesperson: NONE
Territory: NONE

| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 |

**User-Defined 1**
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited
Salesperson: NONE
Territory: NONE

| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $499.38 | $499.38 |

**User-Defined 1**
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited
Salesperson: NONE
Territory: NONE

| Totals: | $6,625.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,625.00 |

**User-Defined 1**
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| Totals: | $5,631.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,631.50 |

**User-Defined 1**
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited
Salesperson: PAT WYNNE
Territory: EXT.228

| Totals: | $0.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.57 |

**User-Defined 1**
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| Totals: | $15,406.31 | $14,332.75 | $300.66 | $0.00 | $0.00 | -$37.45 | $30,002.27 |

**User-Defined 1**
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited
Salesperson: NONE
Territory: NONE

| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $355.32 | $355.32 |

**User-Defined 1**
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | $275.00 |

**User-Defined 1**
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited
Salesperson: NONE
Territory: NONE

| Totals: | $965.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $965.00 |

System: 12/19/2025    5:23:32 PM
User Date: 12/19/2025

Page: 4
User ID: gpbjudge

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS    Doc 94    Filed 12/29/25    Entered 12/29/25 10:52:24    Desc Main
Document    Page 21 of 56

| | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | | | |
| Contact: | Salesperson: | NONE | | | | | | | |
| Phone: (00) - Ext. | Territory: | NONE | | | | | | | |
| Credit: Unlimited | Totals: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 |
| User-Defined 1 | | | | | | | | | |
| Contact: | Salesperson: | NONE | | | | | | | |
| Phone: | Territory: | NONE | | | | | | | |
| Credit: Unlimited | Totals: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 |
| User-Defined 1 | | | | | | | | | |
| Contact: | Salesperson: | NONE | | | | | | | |
| Phone: (00) - Ext. | Territory: | NONE | | | | | | | |
| Credit: Unlimited | Totals: | | $5,200.00 | $7,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,800.00 |
| User-Defined 1 | | | | | | | | | |
| Contact: | Salesperson: | NONE | | | | | | | |
| Phone: (00) - Ext. | Territory: | NONE | | | | | | | |
| Credit: Unlimited | Totals: | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,310.33 | $7,310.33 |
| User-Defined 1 | | | | | | | | | |
| | Salesperson: | | | | | | | | |
| Phone: (00) - Ext. | | | | | | | | | |
| Credit: Unlimited | Totals: | | $549,603.00 | $40,606.00 | $14,045.00 | $5,711.22 | $8,960.00 | $3,246.44 | $622,171.66 |
| User-Defined 1 | | | | | | | | | |
| Contact: | Salesperson: | NONE | | | | | | | |
| Phone: (00) - Ext. | Territory: | NONE | | | | | | | |
| Credit: Unlimited | Totals: | | $0.00 | $0.00 | $305.00 | $0.00 | $0.00 | $0.00 | $305.00 |
| User-Defined 1 | | | | | | | | | |
| Contact: | Salesperson: | NONE | | | | | | | |
| Phone: (00) - Ext. | Territory: | NONE | | | | | | | |
| Credit: Unlimited | Totals: | | $23,005.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23,005.00 |
| User-Defined 1 | | | | | | | | | |
| Contact: | Salesperson: | NONE | | | | | | | |
| Phone: (00) - Ext. | Territory: | NONE | | | | | | | |
| Credit: Unlimited | Totals: | | $11,145.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,145.00 |
| User-Defined 1 | | | | | | | | | |
| Contact: | Salesperson: | | | | | | | | |
| Phone: (00) - Ext. | Territory: | | | | | | | | |
| Credit: Unlimited | Totals: | | $7,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,125.00 |
| User-Defined 1 | | | | | | | | | |
| Contact: | Salesperson: | | | | | | | | |
| Phone: (00) - Ext. | Territory: | | | | | | | | |
| Credit: Unlimited | Totals: | | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,050.00 |

| | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | | |
| Contact: | | | | | | | | |
| Phone: (00 ) - Ext. | Salesperson: NONE | | | | | | | |
| Credit: | Territory: NONE | | | | | | | |
| Unlimited | Totals: | $8,430.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,430.00 |
| User-Defined 1 | | | | | | | | |
| Contact: | | | | | | | | |
| Phone: (00 ) - Ext. | Salesperson: NONE | | | | | | | |
| Credit: | Territory: NONE | | | | | | | |
| Unlimited | Totals: | $890.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $890.00 |
| User-Defined 1 | | | | | | | | |
| Contact: | | | | | | | | |
| Phone: (00 ) - Ext. | Salesperson: NONE | | | | | | | |
| Credit: | Territory: NONE | | | | | | | |
| Unlimited | Totals: | $525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $525.00 |
| User-Defined 1 | | | | | | | | |
| Contact: | | | | | | | | |
| Phone: (00 ) - Ext. | Salesperson: NONE | | | | | | | |
| Credit: | Territory: NONE | | | | | | | |
| Unlimited | Totals: | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $800.00 |
| User-Defined 1 | | | | | | | | |
| Contact: | | | | | | | | |
| Phone: (00 ) - Ext. | Salesperson: NONE | | | | | | | |
| Credit: | Territory: NONE | | | | | | | |
| Unlimited | Totals: | $6,880.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,880.00 |
| User-Defined 1 | | | | | | | | |
| Contact: | | | | | | | | |
| Phone: (00 ) - Ext. | Salesperson: NONE | | | | | | | |
| Credit: | Territory: NONE | | | | | | | |
| Unlimited | Totals: | $2,200.00 | $2,125.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,325.00 |
| User-Defined 1 | | | | | | | | |
| Contact: | | | | | | | | |
| Phone: (00 ) - Ext. | Salesperson: NONE | | | | | | | |
| Credit: | Territory: NONE | | | | | | | |
| Unlimited | Totals: | $204,144.75 | $96,842.56 | $4,812.40 | $0.00 | $0.00 | -$495.84 | $305,303.87 |
| User-Defined 1 | | | | | | | | |
| Contact: | | | | | | | | |
| Phone: (00 ) - Ext. | Salesperson: NONE | | | | | | | |
| Credit: | Territory: NONE | | | | | | | |
| Unlimited | Totals: | $65,075.00 | $12,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77,075.00 |
| User-Defined 1 | | | | | | | | |
| Contact: | | | | | | | | |
| Phone: (00 ) - Ext. | Salesperson: NONE | | | | | | | |
| Credit: | Territory: NONE | | | | | | | |
| Unlimited | Totals: | $29,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29,700.00 |
| User-Defined 1 | | | | | | | | |
| Contact: | | | | | | | | |
| Phone: (00 ) - Ext. | Salesperson: NONE | | | | | | | |
| Credit: | Territory: NONE | | | | | | | |
| Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5.60 | -$5.60 |

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

System: 12/19/2025   5:23:32 PM
User Date: 12/19/2025

Page: 6
User ID: gpbjudge

Case 25-22123-JKS    Doc 94  Filed 12/29/25  Entered 12/29/25 10:52:24    Desc Main
Document    Page 23 of 56

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$75.39 | -$75.39 |
| **Totals:** | $6,990.00 | $0.00 | $0.00 | $2,100.00 | $0.00 | -$65.00 | $9,025.00 |
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $499.54 | $499.54 |
| **Totals:** | $2,640.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,640.00 |
| **Totals:** | $0.00 | $853.08 | $0.00 | $0.00 | $0.00 | $0.00 | $853.08 |

| | Customer(s) | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|---|
| **Grand Totals:** | 54 | $1,132,456.45 | $227,496.79 | $27,495.40 | $11,995.26 | $16,430.82 | $19,668.59 | $1,435,543.31 |

User-Defined 1
Contact:
Phone: (00 )  -  Ext.
Credit: Unlimited

Salesperson: NONE
Territory: NONE

Case 25-22123-JKS    Doc 94   Filed 12/29/25   Entered 12/29/25 10:52:24   Desc Main
Document   Page 24 of 56

Ranges:
| | | | | | |
|---|---|---|---|---|---|
| Vendor ID: | First - Last | | User-Defined 1: | First - Last | Print Option:   DETAIL |
| Class ID: | First - Last | | Posting Date: | First - 11/30/2025 | Aged By:   Document Date |
| Payment Priority: | First - Last | | Document Number: | First - Last | Aging Date:   11/30/2025 |
| Vendor Name: | First - Last | | | | |

Exclude:   Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info
Sorted By:   Vendor Class
          Due Date

\* - Indicates an unposted credit document that has been applied.

---

**Vendor ID:** MWPN     **Name:** MICHAEL WYNNE     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326386 | NESTLE LUMPER | INV | 11/18/2025 | 11/18/2025 | $175.00 | | | | $175.00 | | | |
| 00000000000326442 | NESTLE LUMPER 1/19 | INV | 11/19/2025 | 11/19/2025 | $330.00 | | | | $330.00 | | | |
| 00000000000326562 | EZ PASS NY 11/20 | INV | 11/20/2025 | 11/20/2025 | $1,860.00 | | | | $1,860.00 | | | |
| 00000000000326560 | NESTLE LUMPER 11/2 | INV | 11/20/2025 | 11/20/2025 | $167.00 | | | | $167.00 | | | |
| 00000000000326637 | NESTLE LUMP 1124 | INV | 11/24/2025 | 11/24/2025 | $292.00 | | | | $292.00 | | | |
| 00000000000326638 | NESTLE LUMP 11242£ | INV | 11/24/2025 | 11/24/2025 | $220.00 | | | | $220.00 | | | |
| 00000000000326636 | NESTLE LUMPER 112 | INV | 11/24/2025 | 11/24/2025 | $376.00 | | | | $376.00 | | | |
| 00000000000326639 | RELAY | INV | 11/24/2025 | 11/24/2025 | $236.90 | | | | $236.90 | | | |
| 00000000000326753 | NESTLE LUMP 11/26 | INV | 11/26/2025 | 11/26/2025 | $181.80 | | | | $181.80 | | | |
| 00000000000326761 | LUMP NESTLE 11/28 | INV | 11/28/2025 | 11/28/2025 | $21.72 | | | | $21.72 | | | |
| 00000000000326759 | LUMPER 11/28 | INV | 11/28/2025 | 11/28/2025 | $197.00 | | | | $197.00 | | | |
| 00000000000326760 | LUMPER 11/28/2025 | INV | 11/28/2025 | 11/28/2025 | $197.00 | | | | $197.00 | | | |
| 00000000000326762 | NESTL LUMPER 11/28 | INV | 11/28/2025 | 11/28/2025 | $336.00 | | | | $336.00 | | | |

| | | | | | Due | | |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 13** | | **Aged Totals:** | $4,590.42 | $4,590.42 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** BDTJE     **Name:** BIG DOG TRUCKING LLC     **Class ID:** OWNEROPS     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326874 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326927 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $247.86 | | | | $247.86 | | | |
| 00000000000326819 | PS50961 | INV | 11/30/2025 | 11/30/2025 | $1,458.00 | | | | $1,458.00 | | | |

| | | | | | Due | | |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 3** | | **Aged Totals:** | $1,643.86 | $1,643.86 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** BETNE     **Name:** B'S EXPRESS TRUCKING LLC     **Class ID:** OWNEROPS     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326875 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326928 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $823.14 | | | | $823.14 | | | |

System: 12/7/2025    9:24:49 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Page: 2
User ID: gprbrogan

Case 25-22123-JKS   Doc 94   Filed 12/29/25   Entered 12/29/25 10:52:24   Desc Main
Document    Page 25 of 56

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326864 | PS51006 | INV | 11/30/2025 | 11/30/2025 | $4,842.00 | | | | $4,842.00 | | | |

|  | | | | | **Due** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 3** | | | | **Aged Totals:** | **$5,603.14** | | **$5,603.14** | | **$0.00** | | **$0.00** | **$0.00** |

**Vendor ID: BETNE4**    **Name: B'S EXPRESS TRUCKING LLC**    **Class ID: OWNEROPS**    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326876 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326929 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $276.25 | | | | $276.25 | | | |
| 00000000000326818 | PS50960 | INV | 11/30/2025 | 11/30/2025 | $1,625.00 | | | | $1,625.00 | | | |

|  | | | | | **Due** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 3** | | | | **Aged Totals:** | **$1,839.25** | | **$1,839.25** | | **$0.00** | | **$0.00** | **$0.00** |

**Vendor ID: CAMAN**    **Name: ANGEL A. CAMPOS**    **Class ID: OWNEROPS**    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326877 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326930 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $537.71 | | | | $537.71 | | | |
| 00000000000326822 | PS50964 | INV | 11/30/2025 | 11/30/2025 | $3,233.00 | | | | $3,233.00 | | | |

|  | | | | | **Due** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 3** | | | | **Aged Totals:** | **$3,708.71** | | **$3,708.71** | | **$0.00** | | **$0.00** | **$0.00** |

**Vendor ID: CELL**    **Name: LUIS CELI**    **Class ID: OWNEROPS**    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326878 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326931 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $275.40 | | | | $275.40 | | | |
| 00000000000326844 | PS50986 | INV | 11/30/2025 | 11/30/2025 | $1,655.00 | | | | $1,655.00 | | | |

|  | | | | | **Due** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 3** | | | | **Aged Totals:** | **$1,868.40** | | **$1,868.40** | | **$0.00** | | **$0.00** | **$0.00** |

**Vendor ID: CISAL**    **Name: ALOU CISSE**    **Class ID: OWNEROPS**    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326879 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326932 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $205.38 | | | | $205.38 | | | |
| 00000000000326826 | PS50968 | INV | 11/30/2025 | 11/30/2025 | $1,325.00 | | | | $1,325.00 | | | |

|  | | | | | **Due** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 3** | | | | **Aged Totals:** | **$1,468.38** | | **$1,468.38** | | **$0.00** | | **$0.00** | **$0.00** |

**Vendor ID: DMFTRNE**    **Name: DMFAT TRUCKING CORP**    **Class ID: OWNEROPS**    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326880 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326933 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $199.38 | | | | $199.38 | | | |

System: 12/7/2025          9:24:49 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS   Doc 94  Filed 12/29/25  Entered 12/29/25 10:52:24   Desc Main
Document          Page 26 of 56

Page: 3
User ID: 3   gprbrogan

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326847 | PS50989 | INV | 11/30/2025 | 11/30/2025 | $1,375.00 | | | | $1,375.00 | | | |

| | | | | | | | | Due | | | | |
| Voucher(s): 3 | | | | | | **Aged Totals:** | | $1,512.38 | $1,512.38 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** DUBPLA          **Name:** DUB TRUCKING          **Class ID:** OWNEROPS          **User-Defined 1:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326881 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326935 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $190.65 | | | | $190.65 | | | |
| 00000000000326830 | PS50972 | INV | 11/30/2025 | 11/30/2025 | $1,245.00 | | | | $1,245.00 | | | |

| | | | | | | | | Due | | | | |
| Voucher(s): 3 | | | | | | **Aged Totals:** | | $1,373.65 | $1,373.65 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** EDWELI          **Name:** EDWINS EXPRESS LLC          **Class ID:** OWNEROPS          **User-Defined 1:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326882 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326936 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $196.08 | | | | $196.08 | | | |
| 00000000000326846 | PS50988 | INV | 11/30/2025 | 11/30/2025 | $1,325.00 | | | | $1,325.00 | | | |

| | | | | | | | | Due | | | | |
| Voucher(s): 3 | | | | | | **Aged Totals:** | | $1,459.08 | $1,459.08 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** FELKE          **Name:** FARAON ENTERPRISES LLC          **Class ID:** OWNEROPS          **User-Defined 1:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326883 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326940 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $150.08 | | | | $150.08 | | | |
| 00000000000326861 | PS51003 | INV | 11/30/2025 | 11/30/2025 | $1,035.00 | | | | $1,035.00 | | | |

| | | | | | | | | Due | | | | |
| Voucher(s): 3 | | | | | | **Aged Totals:** | | $1,123.08 | $1,123.08 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** GILTKE          **Name:** GIL TRUCKING          **Class ID:** OWNEROPS          **User-Defined 1:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326884 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326983 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $139.40 | | | | $139.40 | | | |
| 00000000000326831 | PS50973 | INV | 11/30/2025 | 11/30/2025 | $820.00 | | | | $820.00 | | | |

| | | | | | | | | Due | | | | |
| Voucher(s): 3 | | | | | | **Aged Totals:** | | $897.40 | $897.40 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** GIOTR          **Name:** GIO TRANSPORT          **Class ID:** OWNEROPS          **User-Defined 1:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326885 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326942 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $199.96 | | | | $199.96 | | | |
| 00000000000326839 | PS50981 | INV | 11/30/2025 | 11/30/2025 | $1,325.00 | | | | $1,325.00 | | | |

System: 12/7/2025          9:24:49 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Page:     4
User ID:    gprbrogan

Case 25-22123-JKS   Doc 94   Filed 12/29/25   Entered 12/29/25 10:52:24   Desc Main
Document       Page 27 of 56

| | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | | | Aged Totals: | $1,462.96 | $1,462.96 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** HIDHE | | | **Name:** HIDALGO HECTOR | | | | **Class ID:** OWNEROPS | | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher/ Payment No.** | **Doc Number** | **Type** | **Doc Date** | **Due Date** | **Doc Amount** | **Disc Date** | **Disc Avail** | **Writeoff Amount** | **Current Period** | **31-60 Days** | **61-90 Days** |
| 00000000000326886 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | |
| 00000000000326943 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $99.98 | | | | $99.98 | | |
| 00000000000326837 | PS50979 | INV | 11/30/2025 | 11/30/2025 | $645.00 | | | | $645.00 | | |

| | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | | | Aged Totals: | $682.98 | $682.98 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** HIDLU | | | **Name:** HECTOR L HIDALGO | | | | **Class ID:** OWNEROPS | | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher/ Payment No.** | **Doc Number** | **Type** | **Doc Date** | **Due Date** | **Doc Amount** | **Disc Date** | **Disc Avail** | **Writeoff Amount** | **Current Period** | **31-60 Days** | **61-90 Days** |
| 00000000000326887 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | |
| 00000000000326946 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $223.98 | | | | $223.98 | | |
| 00000000000326838 | PS50980 | INV | 11/30/2025 | 11/30/2025 | $1,480.00 | | | | $1,480.00 | | |

| | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | | | Aged Totals: | $1,641.98 | $1,641.98 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JADTR | | | **Name:** JAMES D BUGAM TRANSPORTATION LLC | | | | **Class ID:** OWNEROPS | | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher/ Payment No.** | **Doc Number** | **Type** | **Doc Date** | **Due Date** | **Doc Amount** | **Disc Date** | **Disc Avail** | **Writeoff Amount** | **Current Period** | **31-60 Days** | **61-90 Days** |
| 00000000000326888 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | |
| 00000000000326944 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $215.05 | | | | $215.05 | | |
| 00000000000326821 | PS50963 | INV | 11/30/2025 | 11/30/2025 | $1,265.00 | | | | $1,265.00 | | |

| | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | | | Aged Totals: | $1,418.05 | $1,418.05 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JNTRJE | | | **Name:** J&N TRANSPORT LLC | | | | **Class ID:** OWNEROPS | | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher/ Payment No.** | **Doc Number** | **Type** | **Doc Date** | **Due Date** | **Doc Amount** | **Disc Date** | **Disc Avail** | **Writeoff Amount** | **Current Period** | **31-60 Days** | **61-90 Days** |
| 00000000000326889 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | |
| 00000000000326945 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $379.69 | | | | $379.69 | | |
| 00000000000326869 | PS50967 | INV | 11/30/2025 | 11/30/2025 | $2,525.00 | | | | $2,525.00 | | |

| | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | | | Aged Totals: | $2,842.69 | $2,842.69 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JOLPA1 | | | **Name:** JIMENEZ ORGANIZATION LLC | | | | **Class ID:** OWNEROPS | | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher/ Payment No.** | **Doc Number** | **Type** | **Doc Date** | **Due Date** | **Doc Amount** | **Disc Date** | **Disc Avail** | **Writeoff Amount** | **Current Period** | **31-60 Days** | **61-90 Days** |
| 00000000000326890 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | |
| 00000000000326947 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $569.50 | | | | $569.50 | | |
| 00000000000326858 | PS51000 | INV | 11/30/2025 | 11/30/2025 | $3,385.00 | | | | $3,385.00 | | |

System: 12/7/2025    9:24:49 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Page: 5
User ID: gprbrogan

Case 25-22123-JKS   Doc 94  Filed 12/29/25  Entered 12/29/25 10:52:24  Desc Main
Document   Page 28 of 56

| Voucher(s): 3 | | | | | | Due Aged Totals: | $3,892.50 | $3,892.50 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor ID:** JRWEIJA   **Name:** JR WILLIAMS EXPRESS INC   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326891 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326948 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $475.15 | | | | $475.15 | | | |
| 00000000000326865 | PS51007 | INV | 11/30/2025 | 11/30/2025 | $2,795.00 | | | | $2,795.00 | | | |

| Voucher(s): 3 | | | | | | Due Aged Totals: | $3,208.15 | $3,208.15 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor ID:** JTLEL   **Name:** JUMELLES TRUCKING LLC   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326892 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326949 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $549.93 | | | | $549.93 | | | |
| 00000000000326850 | PS50992 | INV | 11/30/2025 | 11/30/2025 | $3,321.00 | | | | $3,321.00 | | | |

| Voucher(s): 3 | | | | | | Due Aged Totals: | $3,808.93 | $3,808.93 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor ID:** JTLHI   **Name:** JUNO TRUCKING LLC   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326893 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326950 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $803.57 | | | | $803.57 | | | |
| 00000000000326870 | PS50982 | INV | 11/30/2025 | 11/30/2025 | $4,948.00 | | | | $4,948.00 | | | |

| Voucher(s): 3 | | | | | | Due Aged Totals: | $5,689.57 | $5,689.57 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor ID:** KDSABNE   **Name:** KD SABOU LLC   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326894 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326951 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $185.89 | | | | $185.89 | | | |
| 00000000000326829 | PS50971 | INV | 11/30/2025 | 11/30/2025 | $1,282.00 | | | | $1,282.00 | | | |

| Voucher(s): 3 | | | | | | Due Aged Totals: | $1,405.89 | $1,405.89 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor ID:** KIMYO   **Name:** YOUNG KIM   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326895 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326952 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $294.10 | | | | $294.10 | | | |
| 00000000000326871 | PS50984 | INV | 11/30/2025 | 11/30/2025 | $1,730.00 | | | | $1,730.00 | | | |

System: 12/7/2025  9:24:49 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Page: 6
User ID: gprbrogan

Case 25-22123-JKS  Doc 94  Filed 12/29/25  Entered 12/29/25 10:52:24  Desc Main
Document  Page 29 of 56

| | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | | | | Aged Totals: | $1,962.10 | $1,962.10 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** KTIBR     **Name:** K2 TRUCKING INC     **Class ID:** OWNEROPS     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326896 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326953 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $255.85 | | | | $255.85 | | | |
| 00000000000326843 | PS50985 | INV | 11/30/2025 | 11/30/2025 | $1,505.00 | | | | $1,505.00 | | | |

| | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | | | | Aged Totals: | $1,698.85 | $1,698.85 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** LIHBE     **Name:** LI HAULING INC     **Class ID:** OWNEROPS     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326897 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326954 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $638.35 | | | | $638.35 | | | |
| 00000000000326828 | PS50970 | INV | 11/30/2025 | 11/30/2025 | $3,880.00 | | | | $3,880.00 | | | |

| | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | | | | Aged Totals: | $4,456.35 | $4,456.35 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** LTLWI     **Name:** LOGO TRANSPORTATION LLC     **Class ID:** OWNEROPS     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326925 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326955 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $218.56 | | | | $218.56 | | | |
| 00000000000326835 | PS50977 | INV | 11/30/2025 | 11/30/2025 | $1,410.00 | | | | $1,410.00 | | | |

| | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | | | | Aged Totals: | $1,566.56 | $1,566.56 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MARAG     **Name:** AGAPITO MARTINEZ     **Class ID:** OWNEROPS     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326898 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326956 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $230.35 | | | | $230.35 | | | |
| 00000000000326845 | PS50987 | INV | 11/30/2025 | 11/30/2025 | $1,460.00 | | | | $1,460.00 | | | |

| | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | | | | Aged Totals: | $1,628.35 | $1,628.35 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MATRNO     **Name:** MAZA TRANSPORT LLC     **Class ID:** OWNEROPS     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326899 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 00000000000326957 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $203.83 | | | | $203.83 | | | |
| 00000000000326824 | PS50966 | INV | 11/30/2025 | 11/30/2025 | $1,315.00 | | | | $1,315.00 | | | |

| | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | Aged Totals: | $1,456.83 | $1,456.83 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MHDTMA    **Name:** M H DAS TRUCKING LLC    **Class ID:** OWNEROPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326900 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326958 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $387.26 | | | | $387.26 | | | |
| 0000000000326833 | PS50975 | INV | 11/30/2025 | 11/30/2025 | $2,308.00 | | | | $2,308.00 | | | |

| | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | Aged Totals: | $2,633.26 | $2,633.26 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** NJAHPI    **Name:** NJ ASAP HAULING LLC    **Class ID:** OWNEROPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326901 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326959 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $684.25 | | | | $684.25 | | | |
| 0000000000326823 | PS50965 | INV | 11/30/2025 | 11/30/2025 | $4,060.00 | | | | $4,060.00 | | | |

| | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | Aged Totals: | $4,682.25 | $4,682.25 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** OLCPI    **Name:** OVERSEAS LOGISTICS CORPORATION    **Class ID:** OWNEROPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326902 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326960 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $163.42 | | | | $163.42 | | | |
| 0000000000326817 | PS50959 | INV | 11/30/2025 | 11/30/2025 | $1,127.00 | | | | $1,127.00 | | | |

| | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | Aged Totals: | $1,228.42 | $1,228.42 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ONTLU    **Name:** JSC TRANSPORT LLC    **Class ID:** OWNEROPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326903 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326961 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $148.19 | | | | $148.19 | | | |
| 0000000000326848 | PS50990 | INV | 11/30/2025 | 11/30/2025 | $1,022.00 | | | | $1,022.00 | | | |

| | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | Aged Totals: | $1,108.19 | $1,108.19 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** OUTLNE    **Name:** OUATT TRANSPORTATION LLC    **Class ID:** OWNEROPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326904 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326962 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $215.33 | | | | $215.33 | | | |
| 0000000000326849 | PS50991 | INV | 11/30/2025 | 11/30/2025 | $1,485.00 | | | | $1,485.00 | | | |

| Voucher(s): 3 | | | | | Aged Totals: | | | $1,638.33 | $1,638.33 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor ID:** PECUN   **Name:** PEGUERO EXPORT CARGO LLC   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326905 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326963 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $232.56 | | | | $232.56 | | | |
| 0000000000326862 | PS51004 | INV | 11/30/2025 | 11/30/2025 | $1,718.00 | | | | $1,718.00 | | | |
| | | | | **Due** | | | | | | | | |
| **Voucher(s): 3** | | | | | **Aged Totals:** | | | $1,888.56 | $1,888.56 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** PERWI   **Name:** WIELLINGTON PERZ   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326906 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326964 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $425.00 | | | | $425.00 | | | |
| 0000000000326851 | PS50993 | INV | 11/30/2025 | 11/30/2025 | $2,530.00 | | | | $2,530.00 | | | |
| | | | | **Due** | | | | | | | | |
| **Voucher(s): 3** | | | | | **Aged Totals:** | | | $2,893.00 | $2,893.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** PHANE   **Name:** PHANYCK LOGISTICS LLC   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326924 | PARKING 49/2025 | CRM | 11/30/2025 | | -$200.00 | | | | -$200.00 | | | |
| 0000000000326907 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326965 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $237.80 | | | | $237.80 | | | |
| 0000000000326867 | PS51009 | INV | 11/30/2025 | 11/30/2025 | $1,640.00 | | | | $1,640.00 | | | |
| | | | | **Due** | | | | | | | | |
| **Voucher(s): 4** | | | | | **Aged Totals:** | | | $1,615.80 | $1,615.80 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** POKLO   **Name:** POKEMAN TRANSPORT LLC   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326908 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326966 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $367.20 | | | | $367.20 | | | |
| 0000000000326852 | PS50994 | INV | 11/30/2025 | 11/30/2025 | $2,160.00 | | | | $2,160.00 | | | |
| | | | | **Due** | | | | | | | | |
| **Voucher(s): 3** | | | | | **Aged Totals:** | | | $2,465.20 | $2,465.20 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** PTLBA   **Name:** PELON TRUCKING LLC   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326909 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326967 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $224.15 | | | | $224.15 | | | |
| 0000000000326836 | PS50978 | INV | 11/30/2025 | 11/30/2025 | $1,420.00 | | | | $1,420.00 | | | |

| | | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Aged Totals: | $1,582.15 | $1,582.15 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** RODEL      **Name:** ELIN J RODRIGUEZ      **Class ID:** OWNEROPS      **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326910 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326968 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $412.33 | | | | $412.33 | | | |
| 0000000000326854 | PS50996 | INV | 11/30/2025 | 11/30/2025 | $2,600.00 | | | | $2,600.00 | | | |

| | | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | | | Aged Totals: | $2,950.33 | $2,950.33 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ROMGU      **Name:** GUSTAVO O ROMERO      **Class ID:** OWNEROPS      **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326911 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326969 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $151.13 | | | | $151.13 | | | |
| 0000000000326855 | PS50997 | INV | 11/30/2025 | 11/30/2025 | $975.00 | | | | $975.00 | | | |

| | | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | | | Aged Totals: | $1,064.13 | $1,064.13 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SALDI      **Name:** DIEGO TRANSPORT LLC      **Class ID:** OWNEROPS      **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326912 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326970 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $612.85 | | | | $612.85 | | | |
| 0000000000326856 | PS50998 | INV | 11/30/2025 | 11/30/2025 | $3,640.00 | | | | $3,640.00 | | | |

| | | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | | | Aged Totals: | $4,190.85 | $4,190.85 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SANEL      **Name:** SANTANA JR TRANSPORT LLC      **Class ID:** OWNEROPS      **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326913 | WC & SYS 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326971 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $419.46 | | | | $419.46 | | | |
| 0000000000326857 | PS50999 | INV | 11/30/2025 | 11/30/2025 | $2,550.00 | | | | $2,550.00 | | | |

| | | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | | | Aged Totals: | $2,907.46 | $2,907.46 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SINGU      **Name:** GURMEL SINGH      **Class ID:** OWNEROPS      **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326914 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326972 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $260.71 | | | | $260.71 | | | |
| 0000000000326859 | PS51001 | INV | 11/30/2025 | 11/30/2025 | $1,682.00 | | | | $1,682.00 | | | |

System: 12/7/2025    9:24:49 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Page: 10
User ID: gprbrogan

Case 25-22123-JKS   Doc 94  Filed 12/29/25  Entered 12/29/25 10:52:24  Desc Main
Document   Page 33 of 56

| | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | | | | Aged Totals: | $1,880.71 | $1,880.71 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SINKA   **Name:** KARAM SINGH   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326915 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326973 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $172.19 | | | | $172.19 | | | |
| 0000000000326860 | PS51002 | INV | 11/30/2025 | 11/30/2025 | $1,113.00 | | | | $1,113.00 | | | |

| | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | | | | Aged Totals: | $1,223.19 | $1,223.19 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SMIB   **Name:** 222 HEAVY INC.   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326916 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326974 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $298.01 | | | | $298.01 | | | |
| 0000000000326820 | PS50962 | INV | 11/30/2025 | 11/30/2025 | $1,753.00 | | | | $1,753.00 | | | |

| | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | | | | Aged Totals: | $1,989.01 | $1,989.01 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** THEJO   **Name:** TROY CARRIER LLC   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326917 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326975 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $327.25 | | | | $327.25 | | | |
| 0000000000326863 | PS51005 | INV | 11/30/2025 | 11/30/2025 | $2,020.00 | | | | $2,020.00 | | | |

| | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | | | | Aged Totals: | $2,285.25 | $2,285.25 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** USHME   **Name:** US HAULING INC   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326918 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326976 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $708.90 | | | | $708.90 | | | |
| 0000000000326827 | PS50969 | INV | 11/30/2025 | 11/30/2025 | $4,495.00 | | | | $4,495.00 | | | |

| | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | | | | Aged Totals: | $5,141.90 | $5,141.90 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** WCENE   **Name:** WELLS CARGO EXPRESS LLC   **Class ID:** OWNEROPS   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326919 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326977 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $137.18 | | | | $137.18 | | | |
| 0000000000326834 | PS50976 | INV | 11/30/2025 | 11/30/2025 | $930.00 | | | | $930.00 | | | |

System: 12/7/2025  9:24:49 PM
User Date: 12/7/2025
HISTORICAL AGED TRIAL BALANCE
Case 25-22123-JKS  Doc 94  Filed 12/29/25  Entered 12/29/25 10:52:24  Desc Main
Document  Page 34 of 56
Page: 11
User ID: gprbrogan

| Voucher(s):  3 | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Aged Totals: | $1,005.18 | $1,005.18 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** WTCBA  **Name:** WNJ TRUCKING CORP  **Class ID:** OWNEROPS  **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326920 | SYS AD 49/2025 | CRM | 11/30/2025 | | -$20.00 | | | | -$20.00 | | | |
| 0000000000326978 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $497.25 | | | | $497.25 | | | |
| 0000000000326853 | PS50995 | INV | 11/30/2025 | 11/30/2025 | $2,925.00 | | | | $2,925.00 | | | |

| Voucher(s):  3 | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Aged Totals: | $3,402.25 | $3,402.25 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** WTCBA6  **Name:** WNJ TRUCKING CORP  **Class ID:** OWNEROPS  **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326921 | SYS AD 49/2025 | CRM | 11/30/2025 | | -$20.00 | | | | -$20.00 | | | |
| 0000000000326979 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $376.55 | | | | $376.55 | | | |
| 0000000000326832 | PS50974 | INV | 11/30/2025 | 11/30/2025 | $2,215.00 | | | | $2,215.00 | | | |

| Voucher(s):  3 | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Aged Totals: | $2,571.55 | $2,571.55 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** YAMJO  **Name:** JOSE  YAMUCA  **Class ID:** OWNEROPS  **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326922 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326980 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $150.08 | | | | $150.08 | | | |
| 0000000000326866 | PS51008 | INV | 11/30/2025 | 11/30/2025 | $1,035.00 | | | | $1,035.00 | | | |

| Voucher(s):  3 | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Aged Totals: | $1,123.08 | $1,123.08 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ZMTSA  **Name:** ZM TRUCKING LLC  **Class ID:** OWNEROPS  **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326923 | WC & SYS AD 49/2025 | CRM | 11/30/2025 | | -$62.00 | | | | -$62.00 | | | |
| 0000000000326981 | FUEL 49/2025 | INV | 11/30/2025 | 11/30/2025 | $365.50 | | | | $365.50 | | | |
| 0000000000326841 | PS50983 | INV | 11/30/2025 | 11/30/2025 | $2,300.00 | | | | $2,300.00 | | | |

| Voucher(s):  3 | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Aged Totals: | $2,603.50 | $2,603.50 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ADPLO  **Name:** AUTOMATIC DATA  PROCESSING  **Class ID:** TRADE A/P  **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000327002 | RECLASS | CRM | 11/14/2025 | | -$7,942.04 | | | | -$7,942.04 | | | |

| Voucher(s):  1 | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Aged Totals: | -$7,942.04 | -$7,942.04 | $0.00 | $0.00 | $0.00 |

System: 12/7/2025    9:24:49 PM
User Date: 12/7/2025
Page: 12
User ID: gprbrogan

**HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS    Doc 94    Filed 12/29/25    Entered 12/29/25 10:52:24    Desc Main
Document    Page 35 of 56

| Vendor ID: ATEAV | | Name: AVENEL TRUCK & EQUIPMENT | | | | | Class ID: TRADE A/P | | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher/ Payment No.** | **Doc Number** | **Type** | **Doc Date** | **Due Date** | **Doc Amount** | **Disc Date** | **Disc Avail** | **Writeoff Amount** | **Current Period** | **31-60 Days** | **61-90 Days** | **91 and Over** |
| 0000000000326752 | INV0457843 | INV | 11/26/2025 | 12/26/2025 | $974.61 | | | | $974.61 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | $974.61 | $974.61 | $0.00 | $0.00 | $0.00 |

| Vendor ID: ATTMCA | | Name: AT&T MOBILITY | | | | | Class ID: TRADE A/P | | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher/ Payment No.** | **Doc Number** | **Type** | **Doc Date** | **Due Date** | **Doc Amount** | **Disc Date** | **Disc Avail** | **Writeoff Amount** | **Current Period** | **31-60 Days** | **61-90 Days** | **91 and Over** |
| 0000000000326986 | 287253137454 11/25 | INV | 11/21/2025 | 12/21/2025 | $1,851.70 | | | | $1,851.70 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | $1,851.70 | $1,851.70 | $0.00 | $0.00 | $0.00 |

| Vendor ID: BKCO | | Name: BOB KESSLER | | | | | Class ID: TRADE A/P | | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher/ Payment No.** | **Doc Number** | **Type** | **Doc Date** | **Due Date** | **Doc Amount** | **Disc Date** | **Disc Avail** | **Writeoff Amount** | **Current Period** | **31-60 Days** | **61-90 Days** | **91 and Over** |
| 0000000000326998 | NOVEMBER 2025 | INV | 11/30/2025 | 12/30/2025 | $925.68 | | | | $925.68 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | $925.68 | $925.68 | $0.00 | $0.00 | $0.00 |

| Vendor ID: BPIAL | | Name: BESTPASS, INC. | | | | | Class ID: TRADE A/P | | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher/ Payment No.** | **Doc Number** | **Type** | **Doc Date** | **Due Date** | **Doc Amount** | **Disc Date** | **Disc Avail** | **Writeoff Amount** | **Current Period** | **31-60 Days** | **61-90 Days** | **91 and Over** |
| 0000000000327011 | RECLASS | CRM | 11/14/2025 | | -$15,863.43 | | | | -$15,863.43 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | -$15,863.43 | -$15,863.43 | $0.00 | $0.00 | $0.00 |

| Vendor ID: BTL | | Name: BENEFIT TAX LINK | | | | | Class ID: TRADE A/P | | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher/ Payment No.** | **Doc Number** | **Type** | **Doc Date** | **Due Date** | **Doc Amount** | **Disc Date** | **Disc Avail** | **Writeoff Amount** | **Current Period** | **31-60 Days** | **61-90 Days** | **91 and Over** |
| 0000000000326988 | 165835 | INV | 12/1/2025 | 12/31/2025 | $144.00 | | | | $144.00 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | $144.00 | $144.00 | $0.00 | $0.00 | $0.00 |

| Vendor ID: CBILI | | Name: CUSTOM BANDAG INC. | | | | | Class ID: TRADE A/P | | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher/ Payment No.** | **Doc Number** | **Type** | **Doc Date** | **Due Date** | **Doc Amount** | **Disc Date** | **Disc Avail** | **Writeoff Amount** | **Current Period** | **31-60 Days** | **61-90 Days** | **91 and Over** |
| 0000000000326803 | 30301633 | INV | 11/24/2025 | 12/24/2025 | $331.60 | | | | $331.60 | | | |
| 0000000000326804 | 30301788 | INV | 11/24/2025 | 12/24/2025 | $757.08 | | | | $757.08 | | | |
| 0000000000326805 | 30302054 | INV | 11/24/2025 | 12/24/2025 | $43.72 | | | | $43.72 | | | |
| 0000000000326806 | 30302095 | INV | 11/24/2025 | 12/24/2025 | $635.12 | | | | $635.12 | | | |
| 0000000000326808 | 30301816 | INV | 11/26/2025 | 12/26/2025 | $43.72 | | | | $43.72 | | | |
| 0000000000326809 | 30301991 | INV | 11/26/2025 | 12/26/2025 | $31.99 | | | | $31.99 | | | |
| 0000000000326810 | 30301634 | INV | 11/28/2025 | 12/28/2025 | $3,302.72 | | | | $3,302.72 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 7** | | | | | | | **Aged Totals:** | $5,145.95 | $5,145.95 | $0.00 | $0.00 | $0.00 |

System: 12/7/2025          9:24:49 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Page: 13
User ID: gprbrogan

Case 25-22123-JKS     Doc 94 Filed 12/29/25 Entered 12/29/25 10:52:24     Desc Main
Document     Page 36 of 56

**Vendor ID:** CBILI-FL     **Name:** CUSTOM BANDAG, INC.     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326802 | 80261577 | INV | 11/21/2025 | 12/21/2025 | $388.65 | | | | $388.65 | | | |
| 0000000000326807 | 80261751 | INV | 11/25/2025 | 12/25/2025 | $382.81 | | | | $382.81 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 2 | | | | | **Aged Totals:** | | | $771.46 | $771.46 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** CDTNE     **Name:** C. DENTE TOWING & TRUCKING INC.     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326815 | 15107 | INV | 1/12/2012 | 2/11/2012 | $559.59 | | | | | | | $559.59 |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 1 | | | | | **Aged Totals:** | | | $559.59 | $0.00 | $0.00 | $0.00 | $559.59 |

**Vendor ID:** HRSCH     **Name:** HIRERIGHT SOLUTIONS INC.     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326984 | P1300570 | INV | 11/30/2025 | 12/30/2025 | $322.65 | | | | $322.65 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 1 | | | | | **Aged Totals:** | | | $322.65 | $322.65 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** JBPN     **Name:** JULIAN BOXILL     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326757 | FUEL FLORENCE | INV | 11/28/2025 | 12/28/2025 | $740.00 | | | | $740.00 | | | |
| 0000000000326756 | RECEIPTS 11/28/25 | INV | 11/28/2025 | 12/28/2025 | $285.69 | | | | $285.69 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 2 | | | | | **Aged Totals:** | | | $1,025.69 | $1,025.69 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** JJKNE     **Name:** J.J.KELLER & ASSOCIATES     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326813 | 9110718130 | INV | 11/24/2025 | 12/24/2025 | $2,175.15 | | | | $2,175.15 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 1 | | | | | **Aged Totals:** | | | $2,175.15 | $2,175.15 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** JRTTH     **Name:** J.R. TRUCK STOP, INC.     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326565 | 167946 | INV | 11/21/2025 | 12/21/2025 | $2,189.11 | | | | $2,189.11 | | | |
| 0000000000326758 | 168142 | INV | 11/28/2025 | 12/28/2025 | $2,074.13 | | | | $2,074.13 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 2 | | | | | **Aged Totals:** | | | $4,263.24 | $4,263.24 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** KPPN     **Name:** KRISHNA R. PHAGOO     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000326996 | SCALE 11/24/25 | INV | 11/24/2025 | 12/24/2025 | $14.75 | | | | $14.75 | | | |
| 0000000000326995 | SCALE 11/26/25 | INV | 11/26/2025 | 12/26/2025 | $14.75 | | | | $14.75 | | | |

Voucher(s):  2

| | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Aged Totals: | $29.50 | $29.50 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MECDA     **Name:** MILESTONE EQUIPMENT COMPANY     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326787 | M00497507 | INV | 11/30/2025 | 12/30/2025 | $7,998.00 | | | | $7,998.00 | | | |

| | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  1 | | | | | | Aged Totals: | $7,998.00 | $7,998.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** PDIPI     **Name:** PRAXAIR DISTRIBUTION, INC.     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326567 | 53400493 | INV | 11/22/2025 | 12/22/2025 | $167.85 | | | | $167.85 | | | |
| 00000000000326568 | 53400494 | INV | 11/22/2025 | 12/22/2025 | $100.14 | | | | $100.14 | | | |

| | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  2 | | | | | | Aged Totals: | $267.99 | $267.99 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** PLICA     **Name:** PRIME LUBE INC     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326764 | 01085612-IN | INV | 11/25/2025 | 12/25/2025 | $888.30 | | | | $888.30 | | | |
| 00000000000326754 | 0108612-IN | INV | 11/25/2025 | 12/25/2025 | $888.30 | | | | $888.30 | | | |

| | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  2 | | | | | | Aged Totals: | $1,776.60 | $1,776.60 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** RTSCH     **Name:** RYDER TRANSPORTATION SERVICES     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326383 | PV0196 | INV | 11/17/2025 | 12/17/2025 | $17.27 | | | | $17.27 | | | |
| 00000000000326640 | PX1932 | INV | 11/24/2025 | 12/24/2025 | $1,470.35 | | | | $1,470.35 | | | |
| 00000000000326779 | R00305 | INV | 12/1/2025 | 12/31/2025 | $175.46 | | | | $175.46 | | | |

| | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  3 | | | | | | Aged Totals: | $1,663.08 | $1,663.08 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SDEP     **Name:** SUPERIOR DISTRIBUTORS     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326384 | 253190008 | INV | 11/15/2025 | 12/15/2025 | $432.95 | | | | $432.95 | | | |
| 00000000000326385 | 253190013 | INV | 11/15/2025 | 12/15/2025 | $85.92 | | | | $85.92 | | | |

| | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s):  2 | | | | | | Aged Totals: | $518.87 | $518.87 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** TCGBA     **Name:** TRIANGLE CONSULTING GROUP     **Class ID:** TRADE A/P     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326782 | 25-1125 | INV | 12/1/2025 | 12/31/2025 | $500.00 | | | | $500.00 | | | |

System: 12/7/2025    9:24:49 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Page: 15
User ID: gprbrogan

Case 25-22123-JKS    Doc 94    Filed 12/29/25    Entered 12/29/25 10:52:24    Desc Main
Document    Page 38 of 56

| | | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 1** | | | | | | **Aged Totals:** | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** TFDA | | | **Name:** | TRANSFORCE | | **Class ID:** TRADE A/P | | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000326558 | INV900913 | INV | 11/15/2025 | 12/15/2025 | $1,856.91 | | | | $1,856.91 | | | |
| 00000000000326755 | INV901534 | INV | 11/22/2025 | 12/22/2025 | $1,511.55 | | | | $1,511.55 | | | |

| | | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 2** | | | | | | **Aged Totals:** | $3,368.46 | $3,368.46 | $0.00 | $0.00 | $0.00 |

| | **Vendors** | **Due** | **Current Period** | **31-60 Days** | **61-90 Days** | **91 and Over** |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 73 | $132,460.79 | $131,901.20 | $0.00 | $0.00 | $559.59 |

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

P. JUDGE & SONS, INC.
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $14,738.02 | |
| Deposits and Credits | 4 | $135,000.00 | |
| Withdrawals and Debits | 15 | $124,973.94 | |
| Checks Paid | 5 | $4,888.62 | |
| **Ending Ledger Balance** | | **$19,875.46** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/05 | Online Transfer From Chk ...5279 Transaction#: 26848520820 | $30,000.00 |
| 11/12 | Online Transfer From Chk ...5279 Transaction#: 26930657095 | 30,000.00 |
| 11/17 | Online Transfer From Chk ...5279 Transaction#: 26987218517 | 50,000.00 |
| 11/25 | Online Transfer From Chk ...5279 Transaction#: 27084914273 | 25,000.00 |
| **Total** | | **$135,000.00** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name:ADP 401K        Orig ID:1223006057 Desc Date:251103 CC Entry Descr:ADP 401K Sec:CCD   Trace#:021000024677412 Eed:251103  Ind ID:Aa1Ci 103144V01        Ind Name:P Judge & Sons Inc Aa Trn: 3074677412Tc | $837.41 |
| 11/05 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/6700348372 Ad P Wage Pay Imad: 1105Mmqfmp2L011416 Trn: 0405371309Fg YOUR REF: 0405371309FG | 19,734.49 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



November 01, 2025 through November 28, 2025

**Account Number** ███████████

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/06 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 4578807Vv Tm: 2503500310Jo<br>YOUR REF: 4578807VV | 8,334.41 |
| 11/06 | Orig CO Name:ADP Wage Garn    Orig ID:9333006057 Desc Date:251106 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000020340927 Eed:251106  Ind ID:7400651828311Ci    Ind Name:P Judge & Sons Inc G=B 323298036 Trn: 3100340927Tc | 363.00 |
| 11/10 | Orig CO Name: ADP 401K    Orig ID:1223006057 Desc Date:251110 CO Entry Descr: ADP 401K Sec:CCD   Trace#:021000020344211 Eed:251110  Ind ID:Aa1Ci 110745V01    Ind Name:P Judge & Sons Inc Aa Trn: 31403442111c | 823.34 |
| 11/12 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri/5600384345 Ad P Wage Pay Imad: 1112Mmqfmp2K024427 Tm: 0386031316Fg<br>YOUR REF: 0386031316FG | 19,130.30 |
| 11/13 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5428353Vv Tm: 2672400317Jo<br>YOUR REF: 5428353VV | 8,062.97 |
| 11/13 | Orig CO Name:ADP Wage Garn    Orig ID:9333006057 Desc Date:251113 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000024052442 Eed:251113  Ind ID:6740861097721Ci    Ind Name:P Judge & Sons Inc G=B 323298036 Trn: 3174052442Tc | 363.00 |
| 11/18 | Online Transfer To Chk ...5576 Transaction#: 26987250963 | 10,000.00 |
| 11/18 | Orig CO Name: ADP 401K    Orig ID:1223006057 Desc Date:251117 CO Entry Descr: ADP 401K Sec:CCD   Trace#:021000020345211 Eed:251117  Ind ID:Aa1Ci 111446V01    Ind Name:P Judge & Sons Inc | 838.94 |
| 11/19 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri/1000441908 Ad P Wage Pay Imad: 1119Mmofmp2M024110 Trn: 0479851323Fg<br>YOUR REF: 0479851323FG | 19,144.27 |
| 11/20 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5492144Vv Tm: 2539300324Jo<br>YOUR REF: 5492144VV | 8,038.05 |
| 11/21 | Orig CO Name:ADP Payroll Fees    Orig ID:9659605001 Desc Date:251121 CO Entry Descr:ADP Fees  Sec:CCD    Trace#:021000027777442 Eed:251121  Ind ID:925639939518    Ind Name:705488865P Judge & Son    550374703 Trn: 3257777442Tc | 7,942.04 |
| 11/24 | Orig CO Name:ADP 401K    Orig ID:1223006057 Desc Date:251124 CO Entry Descr: ADP 401K Sec:CCD   Trace#:021000021398042 Eed:251124  Ind ID:Aa1Ci 112147V01    Ind Name:P Judge & Sons Inc Aa Trn: 3281398042Tc | 824.92 |
| 11/25 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri/5100362696 Ad P Wage Pay Imad: 1125Mmofmp2M014930 Trn: 0527971329Fg<br>YOUR REF: 0527971329FG | 20,536.80 |

| Total | | $124,973.94 |
|---|---|---|

**CHASE** ⬡

November 01, 2025 through November 28, 2025

**Account Number** ▮▮▮▮▮▮▮▮

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 1169 | 11/03 | $987.25 | 1171 | 11/18 | $1,008.88 | 1173 | 11/26 | $872.78 |
| 1170 | 11/10 | $1,030.97 | 1172 | 11/21 | $988.74 | | | |

**Total**    5 check(s)                                                              **$4,888.62**

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 11/03 | $12,913.36 | 11/18 | $53,223.06 |
| 11/05 | $23,178.87 | 11/19 | $34,078.79 |
| 11/06 | $14,481.46 | 11/20 | $26,040.74 |
| 11/10 | $12,627.15 | 11/21 | $17,109.96 |
| 11/12 | $23,496.85 | 11/24 | $16,285.04 |
| 11/13 | $15,070.88 | 11/25 | $20,748.24 |
| 11/17 | $65,070.88 | 11/26 | $19,875.46 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

## CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ██████████

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

P. JUDGE & SONS, INC.
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Premium Commercial Money Market

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $383,597.04 | |
| Deposits and Credits | 1 | $315.20 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$383,912.24** | |
| Average Ledger Balance | $383,608 | | |
| Interest Credited This Period | $315.20 | Interest Credited Year-to-Date | $4,079.49 |
| Rate(s): | 11/01 to 11/30 at 1.00% | | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/28 | Interest Payment | $315.20 |
| **Total** | | **$315.20** |

### Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/28 | $383,912.24 | | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮

## Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

P. JUDGE & SONS, INC.
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $8,422.11 |  |
| Deposits and Credits | 27 | $1,188,039.95 |  |
| Withdrawals and Debits | 245 | $1,044,407.34 |  |
| Checks Paid | 22 | $65,688.38 |  |
| Ending Ledger Balance |  | $86,366.34 |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Online Transfer From Chk ...5691 Transaction#: 26824406923 | $115,000.00 |
| 11/03 | Online Transfer From Chk ...5691 Transaction#: 26833240877 | 39,345.00 |
| 11/03 | Online Transfer From Chk ...5329 Transaction#: 26824362638 | 35,000.00 |
| 11/03 | Online Transfer From Chk ...5535 Transaction#: 26824394970 | 25,000.00 |
| 11/03 | Online Transfer From Chk ...5329 Transaction#: 26824413378 | 5,000.00 |
| 11/04 | Orig CO Name:▮▮▮▮▮▮ Orig ID:1391822293 Desc Date:Fbsf CO Entry Desc:▮▮▮▮ Trace#:075905782155943 Eed:251104 Ind ID:A22963 Ind Name:Judge - P. Judge & Son Fb Specialty Finance Trn: 3082155943Tc | 54,050.53 |
| 11/04 | Orig CO Name:▮▮▮▮▮▮ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:▮▮▮▮ Trace#:075905782155942 Eed:251104 Ind ID:A22961 Ind Name:Judge - P. Judge & Son Fb Specialty Finance Trn: 3082155942Tc | 43,573.83 |
| 11/05 | Orig CO Name:▮▮▮▮▮▮ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:▮▮▮▮ Trace#:075905783713487 Eed:251105 Ind ID:A22993 Ind Name:Judge - P. Judge & Son Fb Specialty Finance Trn: 3093713487Tc | 52,308.61 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



November 01, 2025 through November 28, 2025

**Account Number:** ████████

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/06 | Orig CO Name ████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr ████ Trace#:075905787613591 Eed:251106 Ind ID:A23008 Ind Name:Judge - P. Judge & Son Fb Specialty Finance Trn: 3107613591Tc | 50,340.11 |
| 11/07 | Orig CO Name ████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr ████ Trace#:075905780245971 Eed:251107 Ind ID:A23021 Ind Name:Judge - P. Judge & Son Fb Specialty Finance Trn: 3110245971Tc | 46,113.63 |
| 11/10 | Deposit    2153179384 | 1,600.00 |
| 11/10 | Orig CO Name ████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr ████ Trace#:075905781129362 Eed:251110 Ind ID:A23042 Ind Name:Judge - P. Judge & Son Fb Specialty Finance Trn: 3141129362Tc | 68,395.72 |
| 11/12 | Orig CO Name ████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr ████ Trace#:075905781701931 Eed:251112 Ind ID:A23056 Ind Name:Judge - P. Judge & Son Fb Specialty Finance Trn: 3161701931Tc | 32,964.94 |
| 11/12 | Online Transfer From Chk ...5535 Transaction#: 26930578847 | 5,320.00 |
| 11/12 | Credit Return: Online ACH Payment 11194561196 To ████ YOUR REF: 48335797890 | 1,548.33 |
| 11/13 | Orig CO Name ████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr ████ Trace#:075905787379514 Eed:251113 Ind ID:A23086 Ind Name:Judge - P. Judge & Son Fb Specialty Finance Trn: 3177379514Tc | 54,498.43 |
| 11/13 | Orig CO Name ████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr ████ Trace#:075905787379513 Eed:251113 Ind ID:A23077 Ind Name:Judge - P. Judge & Son Fb Specialty Finance Trn: 3177379513Tc | 48,757.40 |
| 11/14 | Orig CO Name ████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr ████ Trace#:075905786132154 Eed:251114 Ind ID:A23124 Ind Name:Judge - P. Judge & Son Fb Specialty Finance Trn: 3186132154Tc | 53,469.36 |
| 11/19 | Fedwire Credit Via ████ Bnf=P. Judge & Sons, Inc. E Rutherford NJ 07073-2119 US/Ac-000000006130 Rfb=Notprovided Obi =/Purp/For Advance Imad: 1119Mmqfmpf3000159 Trn: 1134321323Ff YOUR REF: NOTPROVIDED | 190,000.00 |
| 11/19 | Online Transfer From Chk ...5535 Transaction#: 27018542838 | 5,180.00 |
| 11/19 | Online Transfer From Chk ...5691 Transaction#: 27018706799 | 3,590.28 |
| 11/21 | Orig CO Name ████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr ████ Trace#:075905789779677 Eed:251121 Ind ID A23206 Ind Name Jg P Judge & Sons Inc Fb Specialty Finance Trn: 3259779677Tc | 37,242.23 |
| 11/24 | Orig CO Name ████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr ████ Trace#:075905789005682 Eed:251124 Ind ID A23235 Ind Name Jg P Judge & Sons Inc Fb Specialty Finance Trn: 3289005682Tc | 42,161.24 |
| 11/24 | Online Transfer From Chk ...5873 Transaction#: 27075224008 | 16,147.00 |
| 11/25 | Orig CO Name ████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr ████ Trace#:075905788550182 Eed:251125 Ind ID A23263 Ind Name Jg P Judge & Sons Inc Fb Specialty Finance Trn: 3298550182Tc | 52,647.53 |



November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/26 | Fedwire Credit Via:▮▮▮▮▮▮▮▮▮▮▮▮▮▮Bnf=P, Judge & Sons, Inc. E Rutherford NJ 07073-2119 US/Ac-000000006130 Rfb=Notprovided Obi =/Purp/For Advance Imad: 1126Mmqfmpf3000031 Trn: 0651861330Ff YOUR REF: NOTPROVIDED | 45,873.47 |
| 11/28 | Orig CO Name:▮▮▮▮▮▮▮▮Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:▮▮▮▮▮Trace#:075905780400969 Eed:251128 Ind ID:A23320        Ind Name:Jg P Judge & Sons Inc Fb Specialty Finance Trn: 3320400969Tc | 52,912.31 |
| Total | | $1,188,039.95 |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name:▮▮▮▮▮▮        Orig ID:1472319830 Desc Date:251101 CO Entry Descr:Payments  Sec:CCD    Trace#:091000018128976 Eed:251103  Ind ID:27436009        Ind Name:P Judge & Sons Inc Trn: 3078128976Tc | $136,029.48 |
| 11/03 | Orig CO Name:▮▮▮▮▮        Orig ID:1844293244 Desc Date:251101 CO Entry Descr:Auth Paymesec:CCD    Trace#:051000018128982 Eed:251103  Ind ID:G-075266E88E624        Ind Name:The Judge Organization Trn: 3078128982Tc | 23,000.00 |
| 11/03 | Orig CO Name:▮▮▮▮▮        Orig ID:1010346274 Desc Date:        CO Entry Descr:Direct Paysec:CCD    Trace#:101000698128980 Eed:251103 Ind ID:3W5Dd        Ind Name:P Judge & Sons Inc Trn: 3078128980Tc | 12,060.70 |
| 11/03 | Orig CO Name:▮▮▮▮▮        Orig ID:3364535141 Desc Date:        CO Entry Descr:Payment  Sec:CCD    Trace#:091000018128978 Eed:251103 Ind ID:11630        Ind Name:P Judge & Sons, Inc. Trn: 3078128978Tc | 7,459.07 |
| 11/03 | Orig CO Name:▮▮▮▮▮        Orig ID:1844293244 Desc Date:251101 CO Entry Descr:Auth Paymesec:CCD    Trace#:051000018128983 Eed:251103  Ind ID:G-62E87D841F214        Ind Name:The Judge Organization Trn: 3078128983Tc | 6,038.00 |
| 11/04 | Online ACH Payment 11194206092 To ▮▮▮▮▮▮ YOUR REF: 48204390333 | 1,760.00 |
| 11/04 | Online ACH Payment 11194223782 To ▮▮▮▮▮▮ YOUR REF: 48204505218 | 25,000.00 |
| 11/04 | Online Transfer To Chk ...5329 Transaction#: 26839371581 | 210.00 |
| 11/04 | Orig CO Name:▮▮▮▮▮        Orig ID:1870618050 Desc Date:SD1011 CO Entry Descr:▮▮▮▮▮        Trace#:242071755396481 Eed:251104 Ind ID:0006712000059        Ind Name:P Judge & Sons Inc . Trn: 3085396481Tc | 4,892.65 |
| 11/05 | Orig CO Name:▮▮▮▮▮        Orig ID:1911718107 Desc Date:        CO Entry Descr:▮        Trace#:104000015055407 Eed:251105 Ind ID:M81291887038        ▮ 3095055407Tc | 12,142.00 |
| 11/05 | Online Transfer To Chk ...5626 Transaction#: 26848520820 | 30,000.00 |
| 11/06 | Online ACH Payment 11194542286 To ▮▮▮▮▮▮ YOUR REF: 48244567607 | 4,000.00 |
| 11/06 | Online ACH Payment 11194555781 To ▮▮▮▮▮▮ YOUR REF: 48244088209 | 4,014.37 |
| 11/06 | Online ACH Payment 11194561182 To ▮▮▮▮▮▮ YOUR REF: 48244131958 | 4,070.25 |



November 01, 2025 through November 28, 2025

**Account Number:**

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 11/06 | Online ACH Payment 11194556589 To YOUR REF: 48244138574 | 1,439.33 |
| 11/06 | Online ACH Payment 11194556590 To YOUR REF: 48244093891 | 1,311.35 |
| 11/06 | Online ACH Payment 11194561183 To YOUR REF: 48244643435 | 1,254.60 |
| 11/06 | Online ACH Payment 11194556591 To YOUR REF: 48244638647 | 2,341.36 |
| 11/06 | Online ACH Payment 11194556597 To YOUR REF: 48244638370 | 2,309.46 |
| 11/06 | Online ACH Payment 11194561180 To YOUR REF: 48244100318 | 2,137.10 |
| 11/06 | Online ACH Payment 11194556599 To YOUR REF: 48247703728 | 1,973.13 |
| 11/06 | Online ACH Payment 11194561189 To YOUR REF: 48247715633 | 1,294.75 |
| 11/06 | Online ACH Payment 11194561184 To YOUR REF: 48244641608 | 999.23 |
| 11/06 | Online ACH Payment 11194556607 To YOUR REF: 48244138581 | 5,373.00 |
| 11/06 | Online ACH Payment 11194556592 To YOUR REF: 48244131952 | 3,995.73 |
| 11/06 | Online ACH Payment 11194556622 To YOUR REF: 48244211935 | 3,877.00 |
| 11/06 | Online ACH Payment 11194561181 To YOUR REF: 48244567606 | 3,025.20 |
| 11/06 | Online ACH Payment 11194561190 To YOUR REF: 48244081847 | 2,977.20 |
| 11/06 | Online ACH Payment 11194561187 To YOUR REF: 48244080189 | 2,890.20 |
| 11/06 | Online ACH Payment 11194561192 To YOUR REF: 48247703872 | 2,435.00 |
| 11/06 | Online ACH Payment 11194561191 To YOUR REF: 48244096682 | 2,413.16 |
| 11/06 | Online ACH Payment 11194556601 To YOUR REF: 48244088220 | 5,988.60 |
| 11/06 | Online ACH Payment 11194556629 To YOUR REF: 48244131951 | 5,652.20 |
| 11/06 | Online ACH Payment 11194561193 To YOUR REF: 48244638704 | 4,642.20 |
| 11/06 | Online ACH Payment 11194556593 To YOUR REF: 48244640001 | 3,625.28 |
| 11/06 | Online ACH Payment 11194556616 To YOUR REF: 48244097506 | 2,469.05 |
| 11/06 | Online ACH Payment 11194561186 To YOUR REF: 48244080188 | 2,166.63 |
| 11/06 | Online ACH Payment 11194561198 To YOUR REF: 48244141956 | 1,878.85 |
| 11/06 | Online ACH Payment 11194556628 To YOUR REF: 48244131925 | 5,495.00 |
| 11/06 | Online ACH Payment 11194561185 To YOUR REF: 48244100266 | 4,804.80 |
| 11/06 | Online ACH Payment 11194556614 To YOUR REF: 48244145347 | 4,260.00 |
| 11/06 | Online ACH Payment 11194556613 To YOUR REF: 48244643172 | 2,296.05 |



**CHASE** ◉

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/06 | Online ACH Payment 11194556605 To YOUR REF: 48244643428 | 1,728.25 |
| 11/06 | Online ACH Payment 11194556618 To YOUR REF: 48244096655 | 1,637.10 |
| 11/06 | Online ACH Payment 11194556598 To YOUR REF: 48244093894 | 1,634.05 |
| 11/06 | Online ACH Payment 11194556603 To YOUR REF: 48244097517 | 1,509.80 |
| 11/06 | Online ACH Payment 11194556617 To YOUR REF: 48244078725 | 1,282.98 |
| 11/06 | Online ACH Payment 11194556625 To YOUR REF: 48244640027 | 918.35 |
| 11/06 | Online ACH Payment 11194561194 To YOUR REF: 48244131923 | 3,975.50 |
| 11/06 | Online ACH Payment 11194556612 To YOUR REF: 48244096754 | 3,592.00 |
| 11/06 | Online ACH Payment 11194556621 To YOUR REF: 48244100349 | 2,396.32 |
| 11/06 | Online ACH Payment 11194556630 To YOUR REF: 48244097507 | 2,349.64 |
| 11/06 | Online ACH Payment 11194561188 To YOUR REF: 48244639989 | 1,983.33 |
| 11/06 | Online ACH Payment 11194556636 To YOUR REF: 48244096684 | 1,799.13 |
| 11/06 | Online ACH Payment 11194556623 To YOUR REF: 48244640032 | 1,543.29 |
| 11/06 | Online ACH Payment 11194556634 To YOUR REF: 48244100269 | 1,248.93 |
| 11/06 | Online ACH Payment 11194556608 To YOUR REF: 48244703721 | 5,134.88 |
| 11/06 | Online ACH Payment 11194556615 To YOUR REF: 48244643032 | 2,676.06 |
| 11/06 | Online ACH Payment 11194561199 To YOUR REF: 48244640033 | 3,102.50 |
| 11/06 | Online ACH Payment 11194561197 To YOUR REF: 48244715624 | 1,673.38 |
| 11/06 | Online ACH Payment 11194556604 To YOUR REF: 48244643436 | 4,475.16 |
| 11/06 | Online ACH Payment 11194556635 To YOUR REF: 48244093886 | 1,857.13 |
| 11/06 | Online ACH Payment 11194556638 To YOUR REF: 48244093896 | 3,447.00 |
| 11/06 | Online ACH Payment 11194561195 To YOUR REF: 48244138580 | 1,525.35 |
| 11/06 | Online ACH Payment 11194561196 To YOUR REF: 48244715628 | 1,548.33 |
| 11/06 | Online ACH Payment 11194556624 To YOUR REF: 48244093895 | 1,764.28 |
| 11/06 | Online ACH Payment 11194556627 To YOUR REF: 48244100353 | 4,967.20 |
| 11/06 | Online ACH Payment 11194589399 To YOUR REF: 48244643458 | 10,408.28 |
| 11/12 | Online Transfer To Chk ...5873 Transaction#: 26925453845 | 18,662.00 |
| 11/12 | Online Transfer To Chk ...5873 Transaction#: 26925488807 | 3,000.00 |
| 11/12 | Online Transfer To Chk ...5626 Transaction#: 26930657095 | 30,000.00 |



November 01, 2025 through November 28, 2025

**Account Number:**

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 11/12 | Orig CO Name: ▮▮▮▮ Orig ID:1870618050 Desc Date:SD0948 CO Entry Descr ▮▮▮▮ Trace#:242071757234343 Eed:251112 Ind ID:0006712000069     Ind Name:P Judge & Sons Inc . Trm: 31672343431c | 3,608.34 |
| 11/12 | Online ACH Payment 11195326243 To YOUR REF: 48355190268 | 2,000.00 |
| 11/12 | Online ACH Payment 11195336057 To YOUR REF: 48355353125 | 5,000.00 |
| 11/13 | Online ACH Payment 11195473570 To YOUR REF: 48374819828 | 2,409.35 |
| 11/13 | Online ACH Payment 11195478507 To YOUR REF: 48375267552 | 2,017.53 |
| 11/13 | Online ACH Payment 11195473566 To YOUR REF: 48375151677 | 1,970.93 |
| 11/13 | Online ACH Payment 11195478515 To YOUR REF: 48374967905 | 1,858.50 |
| 11/13 | Online ACH Payment 11195473569 To YOUR REF: 48375434035 | 684.70 |
| 11/13 | Online ACH Payment 11195473568 To YOUR REF: 48374895602 | 6,449.19 |
| 11/13 | Online ACH Payment 11195478512 To YOUR REF: 48375133850 | 4,365.00 |
| 11/13 | Online ACH Payment 11195473564 To YOUR REF: 48374840669 | 3,578.68 |
| 11/13 | Online ACH Payment 11195473565 To YOUR REF: 48374898591 | 2,852.38 |
| 11/13 | Online ACH Payment 11195473572 To YOUR REF: 48374978721 | 1,918.78 |
| 11/13 | Online ACH Payment 11195478508 To YOUR REF: 48375349999 | 1,901.60 |
| 11/13 | Online ACH Payment 11195473567 To YOUR REF: 48374986510 | 1,795.25 |
| 11/13 | Online ACH Payment 11195473581 To YOUR REF: 48374867407 | 1,780.20 |
| 11/13 | Online ACH Payment 11195478513 To YOUR REF: 48375339721 | 1,756.00 |
| 11/13 | Online ACH Payment 11195473563 To YOUR REF: 48375151666 | 713.20 |
| 11/13 | Online ACH Payment 11195478523 To YOUR REF: 48375151683 | 5,787.78 |
| 11/13 | Online ACH Payment 11195478516 To YOUR REF: 48375181783 | 4,084.29 |
| 11/13 | Online ACH Payment 11195478519 To YOUR REF: 48374890758 | 4,036.52 |
| 11/13 | Online ACH Payment 11195478524 To YOUR REF: 48375253117 | 3,699.00 |
| 11/13 | Online ACH Payment 11195473587 To YOUR REF: 48375089815 | 3,433.00 |
| 11/13 | Online ACH Payment 11195478534 To YOUR REF: 48374990731 | 2,721.40 |
| 11/13 | Online ACH Payment 11195478510 To YOUR REF: 48375339646 | 2,370.75 |
| 11/13 | Online ACH Payment 11195478509 To YOUR REF: 48375008907 | 1,516.90 |
| 11/13 | Online ACH Payment 11195478514 To YOUR REF: 48374896930 | 1,111.00 |



**Account Number:** ███████████

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/13 | Online ACH Payment 11195478533 To YOUR REF: 48375065213 | 1,003.90 |
| 11/13 | Online ACH Payment 11195478542 To YOUR REF: 48375075785 | 573.60 |
| 11/13 | Online ACH Payment 11195478511 To YOUR REF: 48374888201 | 4,755.33 |
| 11/13 | Online ACH Payment 11195478526 To YOUR REF: 48374991674 | 4,349.48 |
| 11/13 | Online ACH Payment 11195473580 To YOUR REF: 48374994916 | 3,468.10 |
| 11/13 | Online ACH Payment 11195473579 To YOUR REF: 48375003779 | 2,919.24 |
| 11/13 | Online ACH Payment 11195473573 To YOUR REF: 48375263172 | 2,598.50 |
| 11/13 | Online ACH Payment 11195473575 To YOUR REF: 48375089816 | 1,834.45 |
| 11/13 | Online ACH Payment 11195478521 To YOUR REF: 48374814838 | 1,135.00 |
| 11/13 | Online ACH Payment 11195478538 To YOUR REF: 48374980213 | 5,424.68 |
| 11/13 | Online ACH Payment 11195478540 To YOUR REF: 48374877603 | 4,512.58 |
| 11/13 | Online ACH Payment 11195473571 To YOUR REF: 48375035675 | 2,902.93 |
| 11/13 | Online ACH Payment 11195473586 To YOUR REF: 48374983561 | 1,323.10 |
| 11/13 | Online ACH Payment 11195478518 To YOUR REF: 48374818637 | 1,289.25 |
| 11/13 | Online ACH Payment 11195478531 To YOUR REF: 48375242337 | 941.20 |
| 11/13 | Online ACH Payment 11195478520 To YOUR REF: 48374869906 | 5,181.10 |
| 11/13 | Online ACH Payment 11195478529 To YOUR REF: 48374920857 | 4,265.98 |
| 11/13 | Online ACH Payment 11195478541 To YOUR REF: 48375080502 | 3,894.20 |
| 11/13 | Online ACH Payment 11195478530 To YOUR REF: 48374978698 | 875.25 |
| 11/13 | Online ACH Payment 11195473578 To YOUR REF: 48375015124 | 4,330.20 |
| 11/13 | Online ACH Payment 11195473583 To YOUR REF: 48374986571 | 2,911.25 |
| 11/13 | Online ACH Payment 11195478522 To YOUR REF: 48374967911 | 2,244.75 |
| 11/13 | Online ACH Payment 11195478539 To YOUR REF: 48375083632 | 1,473.33 |
| 11/13 | Online ACH Payment 11195478528 To YOUR REF: 48374890725 | 1,411.73 |
| 11/13 | Online ACH Payment 11195478517 To YOUR REF: 48375091414 | 893.75 |
| 11/13 | Online ACH Payment 11195478525 To YOUR REF: 48374898727 | 4,033.73 |
| 11/13 | Online ACH Payment 11195473584 To YOUR REF: 48375002910 | 2,438.15 |
| 11/13 | Online ACH Payment 11195478532 To YOUR REF: 48375002923 | 1,260.50 |

 CHASE

November 01, 2025 through November 28, 2025

**Account Number:**

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/13 | Online Transfer To Chk ...5873 Transaction#: 26943458320 | 3,590.28 |
| 11/13 | Online ACH Payment 11195529979 To<br>YOUR REF: 48374935676 | 500.00 |
| 11/14 | Online ACH Payment 11195694349 To<br>YOUR REF: 48400466966 | 607.40 |
| 11/18 | Online Transfer To Chk ...5626 Transaction#: 26987218517 | 50,000.00 |
| 11/18 | Account Analysis Settlement Charge | 813.81 |
| 11/19 | Orig CO Name:                       Orig ID 1870618050 Desc Date:SD0944<br>CO Entry Descr                       Trace#:242071755442330 Eed:251118<br>Ind ID:0006712000059      Ind Name:P Judge & Sons Inc | 3,840.71 |
| 11/19 | Online Transfer To Chk ...5873 Transaction#: 27018554495 | 3,590.28 |
| 11/19 | Orig CO Name                       Orig ID:3364535141 Desc Date:      CO<br>Entry Descr Payment  Sec CCD    Trace#:091000011571888 Eed:251119<br>Ind ID:11630            Ind Name:P Judge & Sons, Inc. Trn:<br>3231571888Tc | 8,258.38 |
| 11/20 | Online ACH Payment 11196344177 To<br>YOUR REF: 48507452792 | 7,304.30 |
| 11/20 | Online ACH Payment 11196353522 To<br>YOUR REF: 48507457694 | 6,072.95 |
| 11/20 | Online ACH Payment 11196344207 To<br>YOUR REF: 48507723121 | 5,787.78 |
| 11/20 | Online ACH Payment 11196344190 To<br>YOUR REF: 48507456147 | 5,155.48 |
| 11/20 | Online ACH Payment 11196344200 To<br>YOUR REF: 48507721915 | 5,010.90 |
| 11/20 | Online ACH Payment 11196344196 To<br>YOUR REF: 48507723251 | 4,844.79 |
| 11/20 | Online ACH Payment 11196353527 To<br>YOUR REF: 48507456157 | 4,627.13 |
| 11/20 | Online ACH Payment 11196353532 To<br>YOUR REF: 48507462399 | 4,599.48 |
| 11/20 | Online ACH Payment 11196344187 To<br>YOUR REF: 48507724916 | 4,365.00 |
| 11/20 | Online ACH Payment 11196344203 To<br>YOUR REF: 48507723484 | 3,957.40 |
| 11/20 | Online ACH Payment 11196344178 To<br>YOUR REF: 48507723295 | 3,926.40 |
| 11/20 | Online ACH Payment 11196344182 To<br>YOUR REF: 48507454240 | 3,902.70 |
| 11/20 | Online ACH Payment 11196353521 To<br>YOUR REF: 48507415613 | 3,864.15 |
| 11/20 | Online ACH Payment 11196344192 To<br>YOUR REF: 48507457730 | 3,782.60 |
| 11/20 | Online ACH Payment 11196344205 To<br>YOUR REF: 48507460894 | 3,671.93 |
| 11/20 | Online ACH Payment 11196344208 To<br>YOUR REF: 48507460805 | 3,518.88 |
| 11/20 | Online ACH Payment 11196353529 To<br>YOUR REF: 48507462397 | 3,450.48 |
| 11/20 | Online ACH Payment 11196344210 To<br>YOUR REF: 48507452758 | 3,333.98 |
| 11/20 | Online ACH Payment 11196353520 To<br>YOUR REF: 48507723386 | 3,083.50 |
| 11/20 | Online ACH Payment 11196344197 To<br>YOUR REF: 48507721873 | 3,049.75 |



November 01, 2025 through November 28, 2025

**Account Number:** ████████████

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/20 | Online ACH Payment 11196353530 To YOUR REF: 48507456362 | 3,032.35 |
| 11/20 | Online ACH Payment 11196353519 To YOUR REF: 48507456155 | 3,032.00 |
| 11/20 | Online ACH Payment 11196344201 To YOUR REF: 48507454239 | 2,931.63 |
| 11/20 | Online ACH Payment 11196344180 To YOUR REF: 48507462404 | 2,679.27 |
| 11/20 | Online ACH Payment 11196344193 To YOUR REF: 48507715437 | 2,646.63 |
| 11/20 | Online ACH Payment 11196344199 To YOUR REF: 48507457629 | 2,405.01 |
| 11/20 | Online ACH Payment 11196353517 To YOUR REF: 48507717036 | 2,243.75 |
| 11/20 | Online ACH Payment 11196353523 To YOUR REF: 48507715541 | 2,240.80 |
| 11/20 | Online ACH Payment 11196353531 To YOUR REF: 48507717039 | 2,192.05 |
| 11/20 | Online ACH Payment 11196344198 To YOUR REF: 48507459659 | 2,139.85 |
| 11/20 | Online ACH Payment 11196344191 To YOUR REF: 48507721834 | 2,077.23 |
| 11/20 | Online ACH Payment 11196344184 To YOUR REF: 48507454676 | 2,059.75 |
| 11/20 | Online ACH Payment 11196344189 To YOUR REF: 48507718721 | 2,043.00 |
| 11/20 | Online ACH Payment 11196353518 To YOUR REF: 48507460804 | 2,000.05 |
| 11/20 | Online ACH Payment 11196344179 To YOUR REF: 48507457729 | 1,991.80 |
| 11/20 | Online ACH Payment 11196353528 To YOUR REF: 48507457728 | 1,904.50 |
| 11/20 | Online ACH Payment 11196344194 To YOUR REF: 48507717028 | 1,754.50 |
| 11/20 | Online ACH Payment 11196353516 To YOUR REF: 48507452761 | 1,726.28 |
| 11/20 | Online ACH Payment 11196344202 To YOUR REF: 48507462597 | 1,713.20 |
| 11/20 | Online ACH Payment 11196344181 To YOUR REF: 48507456375 | 1,650.50 |
| 11/20 | Online ACH Payment 11196344211 To YOUR REF: 48507462402 | 1,568.20 |
| 11/20 | Online ACH Payment 11196344183 To YOUR REF: 48507455913 | 1,519.25 |
| 11/20 | Online ACH Payment 11196344186 To YOUR REF: 48507459660 | 1,479.50 |
| 11/20 | Online ACH Payment 11196344206 To YOUR REF: 48507460896 | 1,471.00 |
| 11/20 | Online ACH Payment 11196353526 To YOUR REF: 48507459661 | 1,415.75 |
| 11/20 | Online ACH Payment 11196353525 To YOUR REF: 48507715493 | 1,415.75 |
| 11/20 | Online ACH Payment 11196344185 To YOUR REF: 48507454675 | 1,353.75 |
| 11/20 | Online ACH Payment 11196344188 To YOUR REF: 48507460901 | 1,236.50 |

**CHASE ⬡**

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/20 | Online ACH Payment 11196344195 To ▮▮▮▮▮<br>YOUR REF: 48507456364 | 915.50 |
| 11/20 | Online ACH Payment 11196344176 To ▮▮▮▮▮<br>YOUR REF: 48507724915 | 897.10 |
| 11/20 | Online ACH Payment 11196344204 To ▮▮▮▮▮<br>YOUR REF: 48507460802 | 632.60 |
| 11/20 | Online ACH Payment 11196344175 To ▮▮▮▮▮<br>YOUR REF: 48507717023 | 475.20 |
| 11/20 | Online Transfer To Chk ...5873 Transaction#: 27027799443 | 1,791.23 |
| 11/21 | Online Transfer To Chk ...5873 Transaction#: 27042095378 | 3,582.46 |
| 11/24 | Same-Day ACH Payment 11196799992 To ▮▮▮▮▮<br>YOUR REF: 48564365534 | 4,000.00 |
| 11/24 | Online Transfer To Chk ...5873 Transaction#: 27075167168 | 17,941.41 |
| 11/26 | Online Transfer To Chk ...5626 Transaction#: 27084914273 | 25,000.00 |
| 11/26 | Orig CO Name:▮▮▮▮▮          Orig ID:3364535141 Desc Date:      CO<br>Entry Descr:Payment  Sec:CCD   Trace#:091000010122962 Eed:251125<br>Ind ID:11630          Ind Name:P Judge & Sons, Inc. Trn:<br>3290122962Tc | 15,863.43 |
| 11/26 | Orig CO Name:▮▮▮▮▮          Orig ID:1010346274 Desc Date:      CO<br>Entry Descr:Direct Paysec:CCD   Trace#:101000690122964 Eed:251125<br>Ind ID:3W5Dd          Ind Name:P Judge & Sons Inc Trn:<br>3290122964Tc | 12,856.22 |
| 11/28 | Online ACH Payment 11197376098 To | 6,140.41 |
| 11/28 | Online ACH Payment 11197385206 To | 4,909.11 |
| 11/28 | Online ACH Payment 11197385222 To | 4,887.80 |
| 11/28 | Online ACH Payment 11197385237 To | 4,724.70 |
| 11/28 | Online ACH Payment 11197385212 To | 4,376.65 |
| 11/28 | Online ACH Payment 11197385219 To | 4,215.35 |
| 11/28 | Online ACH Payment 11197376112 To | 4,060.65 |
| 11/28 | Online ACH Payment 11197376111 To | 3,852.60 |
| 11/28 | Online ACH Payment 11197385227 To | 3,727.18 |
| 11/28 | Online ACH Payment 11197385243 To | 3,450.48 |
| 11/28 | Online ACH Payment 11197385213 To | 3,442.32 |
| 11/28 | Online ACH Payment 11197385221 To | 3,421.35 |
| 11/28 | Online ACH Payment 11197385229 To | 3,313.75 |
| 11/28 | Online ACH Payment 11197385208 To | 3,171.65 |
| 11/28 | Online ACH Payment 11197385238 To | 3,156.80 |
| 11/28 | Online ACH Payment 11197385235 To | 3,111.18 |
| 11/28 | Online ACH Payment 11197385211 To | 3,071.10 |
| 11/28 | Online ACH Payment 11197385210 To | 2,871.50 |
| 11/28 | Online ACH Payment 11197385205 To | 2,730.75 |
| 11/28 | Online ACH Payment 11197385220 To | 2,629.15 |
| 11/28 | Online ACH Payment 11197385216 To | 2,617.55 |
| 11/28 | Online ACH Payment 11197376100 To | 2,600.75 |
| 11/28 | Online ACH Payment 11197376099 To | 2,112.00 |
| 11/28 | Online ACH Payment 11197385231 To | 2,099.08 |
| 11/28 | Online ACH Payment 11197385225 To | 1,939.00 |
| 11/28 | Online ACH Payment 11197385239 To | 1,904.80 |
| 11/28 | Online ACH Payment 11197376110 To | 1,659.25 |
| 11/28 | Online ACH Payment 11197385203 To | 1,656.43 |
| 11/28 | Online ACH Payment 11197376097 To | 1,653.65 |
| 11/28 | Online ACH Payment 11197385223 To | 1,605.50 |
| 11/28 | Online ACH Payment 11197376107 To | 1,604.16 |
| 11/28 | Online ACH Payment 11197376109 To | 1,595.15 |



November 01, 2025 through November 28, 2025

**Account Number:**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/28 | Online ACH Payment 11197376108 To | 1,560.65 |
| 11/28 | Online ACH Payment 11197385209 To | 1,548.00 |
| 11/28 | Online ACH Payment 11197385224 To | 1,496.38 |
| 11/28 | Online ACH Payment 11197376095 To | 1,445.08 |
| 11/28 | Online ACH Payment 11197385218 To | 1,256.98 |
| 11/28 | Online ACH Payment 11197385242 To | 1,185.75 |
| 11/28 | Online ACH Payment 11197385204 To | 1,129.30 |
| 11/28 | Online ACH Payment 11197385232 To | 1,129.30 |
| 11/28 | Online ACH Payment 11197376096 To | 1,093.75 |
| 11/28 | Online ACH Payment 11197385230 To | 1,076.50 |
| 11/28 | Online ACH Payment 11197385217 To | 1,035.40 |
| 11/28 | Online ACH Payment 11197385228 To | 990.25 |
| 11/28 | Online ACH Payment 11197385233 To | 878.50 |
| 11/28 | Online ACH Payment 11197376114 To | 878.50 |
| 11/28 | Online ACH Payment 11197376094 To | 852.28 |
| 11/28 | Online ACH Payment 11197385215 To | 721.10 |
| 11/28 | Online ACH Payment 11197385236 To | 627.70 |
| 11/28 | Online ACH Payment 11197385214 To | 625.35 |
| 11/28 | Online ACH Payment 11197385240 To | 376.10 |
| 11/28 | Online ACH Payment 11197385207 To | 251.50 |
| **Total** | | **$1,044,407.34** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3210 | 11/14 | $19,350.00 | 3349* | 11/13 | $1,383.45 | 3370 | 11/19 | $1,259.60 |
| 3242* | 11/12 | $832.62 | 3350 | 11/14 | $3,105.92 | 3371 | 11/18 | $826.70 |
| 3252* | 11/12 | $8,500.00 | 3351 | 11/13 | $112.95 | 3372 | 11/18 | $1,548.33 |
| 3258* | 11/12 | $9,044.10 | 3357* | 11/03 | $1,491.13 | 3373 | 11/18 | $2,708.35 |
| 3342* | 11/03 | $3,284.64 | 3359* | 11/07 | $500.00 | 3374 | 11/24 | $1,467.75 |
| 3343 | 11/03 | $2,003.31 | 3368* | 11/03 | $1,860.88 | 3375 | 11/21 | $1,599.75 |
| 3345* | 11/04 | $1,500.00 | 3369 | 11/24 | $318.00 | 3376 | 11/24 | $1,430.90 |
| 3346 | 11/07 | $1,560.00 | | | | | | |

**Total    22 check(s)                                                          $65,688.38**

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/03 | $34,539.90 | 11/18 | $8,076.40 |
| 11/04 | $98,801.61 | 11/19 | $189,897.71 |
| 11/05 | $118,968.22 | 11/20 | $41,952.65 |
| 11/06 | $1,720.03 | 11/21 | $74,012.67 |
| 11/07 | $45,773.66 | 11/24 | $107,162.85 |
| 11/10 | $115,769.38 | 11/25 | $159,810.38 |
| 11/12 | $74,955.59 | 11/26 | $151,964.20 |
| 11/13 | $33,567.55 | 11/28 | $86,366.34 |
| 11/14 | $63,973.59 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank