# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NEW JERSEY

In Re. P. Judge & Sons Trucking, LLC,

§
§
§
§

_____
Debtor(s)

Case No.   25-22131

Lead Case No.   25-22123

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 11/14/2025

Months Pending: 1

Industry Classification: | 4 | 4 | 8 | 4 |

Reporting Method:          Accrual Basis ⊙          Cash Basis ◯

Debtor's Full-Time Employees (current):                              17

Debtor's Full-Time Employees (as of date of order for relief):      17

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☒   Accounts receivable aging
☒   Postpetition liabilities aging
☐   Statement of capital assets
☐   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

_____
Signature of Responsible Party

12/29/2025
Date

Patrick J. Wynne
_____
Printed Name of Responsible Party

10 Colonial Drive, Katonah, New York 10536
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  P. Judge & Sons Trucking, LLC,                                    Case No.  25-22131

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $15,572 | |
| b. | Total receipts (net of transfers between accounts) | $151,452 | $151,452 |
| c. | Total disbursements (net of transfers between accounts) | $161,809 | $161,809 |
| d. | Cash balance end of month (a+b-c) | $5,215 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $161,809 | $161,809 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $544,898 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $-153,260 |
| c. | Inventory   (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 |
| d | Total current assets | $686,624 |
| e. | Total assets | $687,554 |
| f. | Postpetition payables (excluding taxes) | $694,161 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $694,161 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $8,008,520 |
| n. | Total liabilities (debt) (j+k+l+m) | $8,702,681 |
| o. | Ending equity/net worth (e-n) | $-8,015,127 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $187,388 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $182,653 | |
| c. | Gross profit (a-b) | $4,735 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $39,081 | |
| f. | Other expenses | $1,303 | |
| g. | Depreciation and/or amortization (not included in 4b) | $119 | |
| h. | Interest | $2,120 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-37,888 | $-37,888 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  P. Judge & Sons Trucking, LLC,                          Case No.  25-22131

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  P. Judge & Sons Trucking, LLC,                                    Case No.  25-22131

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  P. Judge & Sons Trucking, LLC,                                    Case No.  25-22131

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)   *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

UST Form 11-MOR (12/01/2021)                      5

Debtor's Name  P. Judge & Sons Trucking, LLC,                                    Case No.  25-22131

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  P. Judge & Sons Trucking, LLC,                                    Case No.  25-22131

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  P. Judge & Sons Trucking, LLC,    Case No.  25-22131

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ⦿  No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ⦿

c. Were any payments made to or on behalf of insiders?  Yes ○  No ⦿

d. Are you current on postpetition tax return filings?  Yes ⦿  No ○

e. Are you current on postpetition estimated tax payments?  Yes ⦿  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ⦿  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ⦿  No ○

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ○  No ○  N/A ⦿

i. Do you have:    Worker's compensation insurance?  Yes ⦿  No ○

   If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)

   Casualty/property insurance?  Yes ⦿  No ○

   If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)

   General liability insurance?  Yes ⦿  No ○

   If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ⦿

k. Has a disclosure statement been filed with the court?  Yes ○  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ⦿  No ○

Debtor's Name P. Judge & Sons Trucking. LLC,                    Case No.  25-22131

| **Part 8: Individual Chapter 11 Debtors (Only)** | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| _Patrick J. Wynne (signature)_ | Patrick J. Wynne |
| Signature of Responsible Party | Printed Name of Responsible Party |
| President | 12/29/2025 |
| Title | Date |

Debtor's Name P. Judge & Sons Trucking, LLC,                                    Case No.  25-22131



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name P. Judge & Sons Trucking, LLC,                                Case No.  25-22131



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name P. Judge & Sons Trucking, LLC,                    Case No.  25-22131



PageThree



PageFour

**Global Notes**

**P. Judge & Sons Trucking, LLC**

**Part 1**

Line B.

All transfers to/from affiliated debtors within the jointly administered group are reported net in Receipts.  Gross transfers in and out were $60,000.00 and $47,447.00, respectively.

**Part 7**

Question A.

| DATE PAID | VENDOR | AMOUNT PAID | COMPANY | DESCRIPTION | INVOICE DATE | PERIOD | From CHASE ACCT # |
|---|---|---|---|---|---|---|---|
| 11/21/2025 | EMPLOYEE PAYROLL | 19,588.35 | TRK LLC | WAGES/BENEFITS | 11/21/2025 | 11/10-11/15 | 5535 |
| 11/20/2025 | OWNER /OPERATORS | 50,616.00 | TRK LLC | OUTSIDE CONTRACTORS | 11/20/2025 | 11/10-11/15 | 5535 |

Question G.

P. Judge & Sons Trucking, LLC secured DIP financing during bankruptcy with its pre-bankruptcy lender, First Business.  First Business is a factor and is buying certain accounts receivables. As the Debtor made new sales post-petition, it sold certain receivables to First Business and received cash immediately.

**Balance Sheet**
**November 30, 2025**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | P. Judge and Sons Trucking, LLC |
|---|---:|
| **Assets** | |
| Current assets | |
| Cash | $ (220) |
| Accounts receivable | 184,022 |
| Allowance for doubtful accounts | (120,025) |
| Due from factor | 600,926 |
| Other current assets | 21,921 |
| Total current assets | 686,624 |
| | |
| Property and equipment, net | 680 |
| | |
| Other assets | |
| Security deposits | 250 |
| | |
| Total assets | $ 687,554 |
| | |
| **Liabilities and Deficit** | |
| Due to factor, net of reserves | $ 621,312 |
| Accounts payable and accrued expenses | 835,477 |
| Due to related parties | 7,245,892 |
| Total current liabilities | 8,702,681 |
| | |
| Total liabilities | 8,702,681 |
| | |
| Deficit | |
| Members' deficiency | (8,015,127) |
| Total deficit | (8,015,127) |
| | |
| Total liabilities and deficit | $ 687,554 |

**P. Judge and Sons Trucking LLC**
Profit and Loss

| | 1st to 14th November 2025 | 15th to 30th November 2025 | FULL MONTH November 2025 | YTD |
|---|---|---|---|---|
| TRUCKING REVENUE  (SAVANNAH) | - | - | - | 27,110 |
| SHUTTLE TRUCKING (WEYERHAUSER) | - | - | - | 910,872 |
| MILL CONTAINER TRUCKING | 1,610 | - | 1,610 | 1,478,710 |
| MILL CHASIS | - | - | - | 118,250 |
| WHSE CONTAINERS TRUCKING | 128,800 | 192,293 | 321,093 | 1,735,769 |
| WHSE CHASIS | - | 3,150 | 3,150 | 64,852 |
| CHASSIS REVENUE BILLBACK IP | - | - | - | 25,015 |
| FUEL SURCHARGE | 4,585 | 5,729 | 10,314 | 152,793 |
| MILESTONE CHASSIS | (505) | (505) | (1,010) | (125,647) |
| TRAC INTERMODAL CHASSIS | - | - | - | (16,745) |
| DCLI CHASSIS EXP. (DEBIT) | (3,630) | - | (3,630) | (26,112) |
| NACPC CHASSIS | - | (2,175) | (2,175) | (13,509) |
| CHASSIS CONSOLIDATED CHASSIS IP | (2,112) | (11,104) | (13,216) | (22,479) |
| TOTAL REVENUE | 128,748 | 187,388 | 316,136 | 4,308,879 |
| | | | | |
| SUBCONTRACTING & TRUCKING EXP. | | | | |
| OPERATION SALARIES | 5,000 | 5,391 | 10,391 | 126,465 |
| DISPATCHER SALARIES | 5,537 | 6,091 | 11,628 | 113,910 |
| SWITCHERS WAGES | 8,134 | 9,271 | 17,405 | 173,253 |
| TOTAL OPERATION SALARIES | 18,671 | 20,753 | 39,424 | 413,628 |
| | | | | |
| | 72% | 60% | | 52% |
| SUBCONTRACTOR & OUTSIDE EXP. | | | | |
| SUB-CONTRACTORS | 92,153 | 112,675 | 204,828 | 2,253,608 |
| SUB-CONTRACTORS  (EMPTY MOVE) | | | - | - |
| COMPANY DRIVERS (SAVANNAH) | 23,173 | 26,017 | 49,190 | 600,874 |
| SPOTTER TRUCKS | 615 | - | 615 | 141,351 |
| EQUIP.LEASE TRCTR(W/O DRIVER) | 6,157 | - | 6,157 | 89,126 |
| TOTAL SUB-CONTRACTOR & OUTSIDE EXP. | 122,098 | 138,692 | 260,790 | 3,084,959 |
| | | | | |
| RENT EXPENSES | | | | |
| RENT | 10,000 | 10,000 | 20,000 | 220,000 |
| TOTAL RENT EXPENSES | 10,000 | 10,000 | 20,000 | 220,000 |
| | | | | |
| | | | | |
| TRUCKING EQUIPMENT | | | | |
| TRUCKING EQUIP RENTAL/LEASE | 12,768 | - | 12,768 | 132,359 |
| TRUCKING EQUIP REPAIR & MAINT. | - | 1,359 | 1,359 | 17,067 |
| CHASSIS REPAIRS | - | 3,978 | 3,978 | 23,771 |
| TRUCKING SUPPLIES | - | - | - | 750 |
| TIRE PURCHASE & REPAIRS | 322 | - | 322 | 32,999 |
| TOTAL TRUCKING EQUIP/REPAIRS | 13,090 | 5,337 | 18,427 | 206,946 |
| | | | | |
| TRUCKING EQUIPMENT | | | | |
| FUEL & OIL EXP. | 4,518 | 7,871 | 12,389 | 141,753 |
| PER DIEM | - | - | - | 24,996 |
| BLDING REPAIRS & MAINTENANCE | - | - | - | 870 |
| REGISTRATION EXP. | - | - | - | 32 |
| FREIGHT EXP. | - | - | - | 195 |
| WAREHOUSE SUPPL | 2,880 | - | 2,880 | 2,880 |
| PHYSICAL EXAM EXP. | - | - | - | 354 |
| TOWING EXPENSE | - | - | - | 300 |
| MISC. TRUCKING EXP. | - | - | - | (14,666) |
| TOTAL OTHER TRUCKING EXP. | 7,398 | 7,871 | 15,269 | 156,714 |
| TOTAL SUB-CONTRACTOR & TRKNG EXP. | 171,257 | 182,653 | 353,910 | 4,082,247 |
| | | | | |
| GENERAL & ADMINISTRATIVE EXP. | | | | |
| G & A SALARIES & BENEFITS | | | | |
| | | | | |
| ADMINISTRATIVE EXPENSES | 6,250 | 6,250 | 12,500 | 137,500 |
| ADMINISTRATIVE EXPENSES | - | 2,980 | 2,980 | 32,780 |
| TOTAL G & A SALARIES & BENEFITS | 6,250 | 9,230 | 15,480 | 170,280 |
| | | | | |
| PROFESSIONAL FEES | | | | |
| CONSULTING FEES | 175 | - | 175 | 1,925 |
| TOTAL PROFESSIONAL FEES | 175 | - | 175 | 1,925 |
| | | | | |
| INSURANCE | | | | |
| TRUCKER'S INSURANCE          2015/2016 | 15,690 | 15,690 | 31,379 | 244,315 |
| OCCUPATIONAL ACCIDENT INSURANCE | - | - | - | 25,650 |
| REIMBURSTMENT OCCUPATIONAL INS. | (1,512) | (2,268) | (3,780) | (39,144) |
| INLAND/CARGO | 716 | 716 | 1,431 | 16,929 |

| | | | | |
|---|---|---|---|---|
| **TRAILER/PHYSICAL** | 2,025 | 2,025 | 4,049 | 77,344 |
| **GENERAL LIABILITY INS**         2015/2016 | 208 | 208 | 416 | 4,576 |
| **UMBRELLA INSURANCE**          2015/2016 | 54 | 54 | 108 | 40,163 |
| **EMPLOYEES HEALTH INSURANC** | 5,576 | 5,576 | 11,152 | 124,171 |
| **REIMBURSEMENT EMPLOYEES HEALT INS.** | (1,650) | (1,650) | (3,300) | (46,225) |
| **WORKER'S COMP. (COMPANY DRIVERS)** | 875 | 875 | 1,750 | 19,268 |
| **TOTAL INSURANCE EXPENSES** | 21,981 | 21,225 | 43,205 | 467,047 |
| | | | | |
| **COMMUNICATIONS** | | | | |
| **TELEPHONE** | - | - | - | 1,679 |
| **PAGERS** | - | - | - | 8,017 |
| **TOTAL COMMUNICATION EXPENSES** | - | - | - | 9,696 |
| | | | | |
| **COMPUTER EXPENSE** | | | | |
| **SOFTWARE MAINT & PROGRAM** | - | 1,199 | 1,199 | 55,287 |
| **TOTAL COMPUTER EXPENSES** | - | 1,199 | 1,199 | 55,287 |
| | | | | |
| **PAYROLL TAXES EXPENSES** | | | | |
| **SOCIAL SECURITY (FICA)** | 2,485 | 2,302 | 4,787 | 61,841 |
| **FED. MEDICARE** | 581 | 538 | 1,119 | 14,000 |
| **GA. SUI/DIS** | 43 | 28 | 71 | 1,857 |
| **FUTA (940)** | 20 | 13 | 33 | 968 |
| **TOTAL P/R TAXES EXPENSES** | 3,129 | 2,881 | 6,010 | 78,666 |
| | | | | |
| **OTHER MISC. TAXES** | | | | |
| **SALES AND USE TAX (SAVANNAH GA)** | 149 | 777 | 926 | 27,521 |
| **TOTAL OTHER TAXES** | 149 | 777 | 926 | 27,521 |
| | | | | |
| **MISC G & A EXPENSES** | | | | |
| **BAD DEBTS EXPENSES** | - | 3,000 | 3,000 | 33,000 |
| **BANK SERVICE CHARGES** | 30 | 30 | 60 | 150 |
| **PAYROLL SERVICE EXPENSE** | - | - | - | 11,267 |
| **DUES & SUBSCRIPTIONS** | - | - | - | 350 |
| **ADVERTISING** | - | - | - | 6,165 |
| **MISC. REGULATORY AGENCIES** | 474 | 739 | 1,213 | 14,957 |
| **TOTAL MISC. G & A EXPENSES** | 504 | 3,769 | 4,273 | 65,889 |
| **TOTAL GEN'L & ADM. EXPENSES** | 32,188 | 39,081 | 71,268 | 876,311 |
| **TOTAL INCOME (LOSS)** | (74,697) | (34,346) | (109,042) | (649,679) |
| | | | | |
| **OTHER (INCOME) & EXPENSES** | | | | |
| **DEPRECIATION EXPENSE** | 119 | 119 | 238 | 2,491 |
| **INTEREST EXPENSE** | - | - | - | 5,321 |
| **FIRST BUSINESS INTEREST EXPENSE** | 2,120 | 2,120 | 4,240 | 69,230 |
| **FEES EARNED 1ST BANK** | 1,284 | 1,303 | 2,587 | 20,159 |
| **TOTAL MISC. (INCOME) & EXPENSES** | 3,523 | 3,542 | 7,065 | 97,201 |
| **NET INCOME (LOSS) BEFORE TAXES** | (78,220) | (37,888) | (116,107) | (746,880) |

# SUMMARY HISTORICAL AGED TRIAL BALANCE

Case 25-22123-JKS    Doc 95    Filed 12/29/25    Entered 12/29/25 10:53:35    Desc Main
Document    Page 17 of 33

| Ranges: | | | | | |
|---|---|---|---|---|---|
| Customer ID: | First - Last | User-Defined 1: | First - Last | State: | First - Last |
| Customer Class: | First - Last | Short Name: | First - Last | Telephone: | First - Last |
| Salesperson ID: | First - Last | Customer Name: | First - Last | Posting Date: | First - 11/30/2025 |
| Sales Territory: | First - Last | ZIP Code: | First - Last | | |

Account Type:    All
Aging Date:    11/30/2025
Exclude:    Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info
Sorted:    by Customer ID

---

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|
| **Phone:** ( ) - Ext. | | | | | | | |
| **Credit:** Unlimited    **Totals:** | $31,131.00 | $46,980.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78,111.00 |
| **Phone:** ( ) - Ext. | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited    **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.00 | $60.00 |
| **User-Defined 1** **Contact:** **Phone:** ( ) - Ext. | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited    **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $475.00 | $475.00 |
| **User-Defined 1** **Contact:** **Phone:** ( ) - Ext. | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited    **Totals:** | $307,756.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307,756.98 |
| **User-Defined 1** **Contact:** **Phone:** ( ) - Ext. | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited    **Totals:** | -$2,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$2,000.00 |
| **User-Defined 1** **Contact:** **Phone:** ( ) - Ext. | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited    **Totals:** | $15,455.30 | $178,276.96 | $89,599.12 | $70,705.76 | -$9,184.55 | -$27,422.62 | $317,429.97 |
| **User-Defined 1** **Contact:** **Phone:** ( ) - Ext. | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited    **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,650.00 | $1,650.00 |
| **User-Defined 1** **Contact:** **Phone:** ( ) - Ext. | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
| **Credit:** Unlimited    **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,187.20 | $1,187.20 |

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

| | Customer(s) | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 | 361 and Over | Balance |
|---|---|---|---|---|---|---|---|---|
| **Grand Totals:** | 8 | $352,343.28 | $225,256.96 | $89,599.12 | $70,705.76 | -$9,184.55 | -$24,050.42 | $704,670.15 |

# HISTORICAL AGED TRIAL BALANCE

SA - Ledger Trucking Inter
Payables Management

**Ranges:**

| | | | | | |
|---|---|---|---|---|---|
| Vendor ID: | First - Last | User-Defined 1: | First - Last | Print Option: | DETAIL |
| Class ID: | First - Last | Posting Date: | First - 11/30/2025 | Aged By: | Document Date |
| Payment Priority: | First - Last | Document Number: | First - Last | Aging Date: | 11/30/2025 |
| Vendor Name: | First - Last | | | | |

**Exclude:** Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info
**Sorted By:** Vendor Class
             Due Date

\* - Indicates an unposted credit document that has been applied.

---

**Vendor ID:** AWTST2    **Name:** A WILLIAMS TRUCKING LLC    **Class ID:** OWNERSOPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000046832 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 00000000000046814 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $2,192.50 | | | | $2,192.50 | | | |
| | | | | | | | | Due | | | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | $2,150.50 | | $2,150.50 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** CTLST    **Name:** CUTHBERT TRUCKING LLC    **Class ID:** OWNERSOPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000046834 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 00000000000046816 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $3,185.00 | | | | $3,185.00 | | | |
| | | | | | | | | Due | | | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | $3,143.00 | | $3,143.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** EBTSY    **Name:** EDDIE BOYKIN TRUCKING, LLC    **Class ID:** OWNERSOPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000046833 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 00000000000046815 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $2,477.50 | | | | $2,477.50 | | | |
| | | | | | | | | Due | | | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | $2,435.50 | | $2,435.50 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** GLLSA    **Name:** GIVENS LEGACY LLC    **Class ID:** OWNERSOPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000046836 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 00000000000046818 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $2,192.50 | | | | $2,192.50 | | | |
| | | | | | | | | Due | | | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | $2,150.50 | | $2,150.50 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** HBTDA1    **Name:** HERRINGTON BOYS TRUCKING LLC    **Class ID:** OWNERSOPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000046837 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 00000000000046819 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $1,495.00 | | | | $1,495.00 | | | |
| | | | | | | | | Due | | | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | $1,453.00 | | $1,453.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** HETSA      **Name:** H2 EXPRESS TRANSPORT, LLC      **Class ID:** OWNERSOPS      **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046838 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046820 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $4,087.50 | | | | $4,087.50 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | | **$4,045.50** | **$4,045.50** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** HOODE      **Name:** DEREK S HOOD      **Class ID:** OWNERSOPS      **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046839 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046821 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $1,677.50 | | | | $1,677.50 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | | **$1,635.50** | **$1,635.50** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** HRTLA      **Name:** HIGHROLLERS TRANSPORT LLC      **Class ID:** OWNERSOPS      **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046835 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046817 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $4,715.00 | | | | $4,715.00 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | | **$4,673.00** | **$4,673.00** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** JACDE      **Name:** DEVION JACKSON      **Class ID:** OWNERSOPS      **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046848 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046830 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $3,412.50 | | | | $3,412.50 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | | **$3,370.50** | **$3,370.50** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** JACMI      **Name:** MICHAEL D JACKSON      **Class ID:** OWNERSOPS      **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046840 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046822 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $3,815.00 | | | | $3,815.00 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | | **$3,773.00** | **$3,773.00** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** KCTPO      **Name:** KCTE, LLC      **Class ID:** OWNERSOPS      **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046841 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046823 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $5,967.50 | | | | $5,967.50 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | | **$5,925.50** | **$5,925.50** | **$0.00** | **$0.00** | **$0.00** |

System: 12/7/2025    8:29:19 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS    Doc 95 - HABA - Filed 12/29/25 uncEntered 12/29/25 10:53:35    Desc Main
Document    Page 21 of 33

Page: 3
User ID: gprbrogan

**Vendor ID:** MCIDO    **Name:** DONALD MCIVER    **Class ID:** OWNERSOPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046842 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046824 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $1,922.50 | | | | $1,922.50 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 2 | | | | | | **Aged Totals:** | | **$1,880.50** | **$1,880.50** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** ROSBR    **Name:** ALEXANDER ROSSO    **Class ID:** OWNERSOPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046843 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046825 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $4,517.50 | | | | $4,517.50 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 2 | | | | | | **Aged Totals:** | | **$4,475.50** | **$4,475.50** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** SMATH    **Name:** PRIME TIME AUTO TRANSPORT LLC    **Class ID:** OWNERSOPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046844 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046826 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $2,182.50 | | | | $2,182.50 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 2 | | | | | | **Aged Totals:** | | **$2,140.50** | **$2,140.50** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** SMIAL    **Name:** ALEXANDER B SMITH    **Class ID:** OWNERSOPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046845 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046827 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $2,787.50 | | | | $2,787.50 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 2 | | | | | | **Aged Totals:** | | **$2,745.50** | **$2,745.50** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** WASEU    **Name:** EUGENE R WASHINGTON LLC    **Class ID:** OWNERSOPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046849 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046831 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $4,235.00 | | | | $4,235.00 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 2 | | | | | | **Aged Totals:** | | **$4,193.00** | **$4,193.00** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** WILBE    **Name:** BERNARD WILLIAMS    **Class ID:** OWNERSOPS    **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046847 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046829 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $3,567.50 | | | | $3,567.50 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 2 | | | | | | **Aged Totals:** | | **$3,525.50** | **$3,525.50** | **$0.00** | **$0.00** | **$0.00** |

**HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS   Doc 95 - Filed 12/29/25   Entered 12/29/25 10:53:35   Desc Main Document   Page 22 of 33

| System: | 12/7/2025 | 8:29:19 PM | | | | | | Page: | 4 |
| User Date: | 12/7/2025 | | | | | | | User ID: | gprbrogan |

**Vendor ID:** WILBE1 **Name:** BERNARD WILLIAMS **Class ID:** OWNERSOPS **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046846 | INS 49/25 | CRM | 11/29/2025 | | -$42.00 | | | | -$42.00 | | | |
| 0000000000046828 | 49/25 | INV | 11/29/2025 | 11/29/2025 | $1,905.00 | | | | $1,905.00 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 2** | | | | | | | **Aged Totals:** | **$1,863.00** | **$1,863.00** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** CCM **Name:** CONSOLIDATED CHASSIS MANAGEMENT LLC **Class ID:** TRADE A/P **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046856 | CMSC251100212 | INV | 11/21/2025 | 12/21/2025 | $13,809.02 | | | | $13,809.02 | | | |
| 0000000000046858 | | CRM | | | | | | | -$2,296.78 | | | |
| 0000000000046862 | | CRM | | | | | | | -$11,409.91 | | | |
| 0000000000046855 | CMSC251002098 | INV | 11/29/2025 | 12/29/2025 | $1,531.24 | | | | $1,531.24 | | | |
| 0000000000046857 | CMSC251100815 | INV | 11/30/2025 | 12/30/2025 | $368.62 | | | | $368.62 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 3** | | | | | | | **Aged Totals:** | **$2,002.19** | **$2,002.19** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** JJKLR **Name:** J.J. Keller & Associates Inc. **Class ID:** TRADE A/P **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046810 | 9110713174 | INV | 11/21/2025 | 12/21/2025 | $499.00 | | | | $499.00 | | | |
| 0000000000046811 | 9110718065 | INV | 11/24/2025 | 12/24/2025 | $240.13 | | | | $240.13 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 2** | | | | | | | **Aged Totals:** | **$739.13** | **$739.13** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** MILDALTX **Name:** Milestone Equipment Company LLC **Class ID:** TRADE A/P **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046853 | M00490455 | INV | 11/30/2025 | 12/30/2025 | $505.25 | | | | $505.25 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | **$505.25** | **$505.25** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** NACHPC **Name:** NORTH AMERICAN CHASSIS POOL **Class ID:** TRADE A/P **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046851 | INV25446 | INV | 12/5/2025 | 1/4/2026 | $2,175.00 | | | | $2,175.00 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | **$2,175.00** | **$2,175.00** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** TTRGA **Name:** Trailer Tire Repair LLC **Class ID:** TRADE A/P **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000046850 | W/E11/30/25 | INV | 11/30/2025 | 12/30/2025 | $3,977.50 | | | | $3,977.50 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | **$3,977.50** | **$3,977.50** | **$0.00** | **$0.00** | **$0.00** |

**Vendor ID:** WALTOIL **Name:** WALTHALL OIL COMPANY **Class ID:** TRADE A/P **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

System:     12/7/2025          8:29:19 PM
User Date:  12/7/2025
Page:     5
User ID:  gprbrogan

**HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS    Doc 95 - Filed 12/29/25    Entered 12/29/25 10:53:35    Desc Main
Document    Page 23 of 33

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00000000000046764 | CL34126 | INV | 11/16/2025 | 12/16/2025 | $2,549.41 | | $2,549.41 | | |
| 00000000000046765 | CL34240 | INV | 11/23/2025 | 12/23/2025 | $2,691.41 | | $2,691.41 | | |
| 00000000000046809 | CL34351 | INV | 11/30/2025 | 12/30/2025 | $2,630.49 | | $2,630.49 | | |

| | | | **Due** | | | | |
|---|---|---|---|---|---|---|---|
| **Voucher(s): 3** | | **Aged Totals:** | $7,871.31 | $7,871.31 | $0.00 | $0.00 | $0.00 |

| | **Vendors** | **Due** | **Current Period** | **31-60 Days** | **61-90 Days** | **91 and Over** |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 24 | $72,849.38 | $72,849.38 | $0.00 | $0.00 | $0.00 |

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

P. JU    E & ON  TRU KIN , LL
980 BOURNE AVE
AVANNAH   A 31408-9752

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Op   i g L   g r Bala |  | $15,597.44 |  |
| Deposits and Credits | 22 | $341,306.21 |  |
| Wit    awals a      its | 89 | $350,220.09 |  |
|     ks Pai | 6 | $17,843.36 |  |
| **Ending Ledger Balance** |  | **-$11,159.80** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | O ig  O Nam ▮▮▮▮ O ig l  1391822293  s  ate  s<br>O E  try                     T a  # 075905786013411 Ee  251103<br>I   I  A22944              I  Nam  J   g  - P. J  g  &  n<br>p  cialty  i a   T   3076013411T | $16,169.02 |
| 11/04 | O ig  O Nam ▮▮▮▮ O ig l  1391822293  s  ate  s<br>O E  try                     T a  # 075905782155945 Ee  251104<br>I   I  A22965              I  Nam  J   g  - P. J   g  &  n<br>Fb Specialty Finance Trn: 3082155945Tc | 10,399.68 |
| 11/05 | O ig  O Nam ▮▮▮▮ O ig l  1391822293  s  ate  s<br>O E  try                     T a  # 075905783713489 Ee  251105<br>Ind ID:A22997              Ind Name:Judge - P. Judge & Son<br>p  cialty  i a   T   3093713489T | 16,734.36 |
| 11/06 | O  li   T a s  r   m   k ...5691 T a sa ti n# 26860656197 | 20,000.00 |
| 11/06 | O ig  O Nam ▮▮▮▮ O ig l  1391822293  s  ate  s<br>O E  try                     T a  # 075905787613594 Ee  251106<br>I   I  A23006              I  Nam  J   g  - P. J   g  &  n<br>Fb Specialty Finance Trn: 3107613594Tc | 19,992.75 |

' A    al P   entag  Yi ld Ea    -t  p    tag  at  a e  i  ala   s  main     p sit  ra  lly ar wit    mp    i  g,
c a  g  int e it  st a t a  all it  st a t a  all inte  st is l  t in th  a    t.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
t  Ba k's  p sita    tag  m t, a  (2) t  Ba khas    sp nsi ility  ra  y e   ri  rimp  pr  ag t t a    t
(i cl  i g ay  at  iz  ralt    k)  I ssy  n ti y si  witing  t is e  r r  ag  wit  i sixty  ays  t  mailig
a aila ility  t e ist stat m t  wit    r r  ag e app as.



November 01, 2025 through November 28, 2025

**Account Number:** ▇▇▇▇▇▇▇▇

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 11/06 | Orig CO Name▇▇▇▇▇▇ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Descr▇▇▇▇ Trace#:075905787613593 Eed:251106<br>Ind ID:A23003      Ind Name:Judge - P. Judge & Son<br>Fb Specialty Finance Trn: 3107613593Tc | 8,141.04 |
| 11/07 | Orig CO Name▇▇▇▇▇▇ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Descr▇▇▇▇ Trace#:075905780245973 Eed:251107<br>Ind ID:A23025      Ind Name:Judge - P. Judge & Son<br>Fb Specialty Finance Trn: 3110245973Tc | 20,578.74 |
| 11/10 | Orig CO Name▇▇▇▇▇▇ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Descr▇▇▇▇ Trace#:075905781129364 Eed:251110<br>Ind ID:A23045      Ind Name:Judge - P. Judge & Son<br>Fb Specialty Finance Trn: 3141129364Tc | 9,271.74 |
| 11/12 | Orig CO Name▇▇▇▇▇▇ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Descr▇▇▇▇ Trace#:075905781701933 Eed:251112<br>Ind ID:A23057      Ind Name:Judge - P. Judge & Son<br>Fb Specialty Finance Trn: 3161701933Tc | 14,475.60 |
| 11/12 | Orig CO Name▇▇▇▇▇▇ Orig ID:9200502235 Desc Date:251112<br>CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000021701935<br>Eed:251112  Ind ID:11195008322      Ind Name:P Judge & Sons<br>Truckin Trn: 3161701935Tc | 11,109.00 |
| 11/13 | Orig CO Name▇▇▇▇▇▇ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Descr▇▇▇▇ Trace#:075905787379517 Eed:251113<br>Ind ID:A23076      Ind Name:Judge - P. Judge & Son<br>Fb Specialty Finance Trn: 3177379517Tc | 20,136.03 |
| 11/13 | Orig CO Name▇▇▇▇▇▇ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Descr▇▇▇▇ Trace#:075905787379518 Eed:251113<br>Ind ID:A23087      Ind Name:Judge - P. Judge & Son<br>Fb Specialty Finance Trn: 3177379518Tc | 15,385.00 |
| 11/13 | Online Transfer From Chk ...5329 Transaction#: 26941759336 | 10,000.00 |
| 11/14 | Orig CO Name▇▇▇▇▇▇ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Descr▇▇▇▇ Trace#:075905786132157 Eed:251114<br>Ind ID:A23128      Ind Name:Judge - P. Judge & Son<br>Fb Specialty Finance Trn: 3186132157Tc | 7,013.75 |
| 11/17 | Orig CO Name▇▇▇▇▇▇ Orig ID:9200502235 Desc Date:251117<br>CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000028607172<br>Eed:251117  Ind ID:11195745679      Ind Name:P Judge & Sons<br>Truckin Trn: 3218607172Tc | 10,420.00 |
| 11/19 | Fedwire Credit Via:▇▇▇▇▇▇<br>▇▇▇▇▇▇▇▇▇▇▇▇ Bnf=P. Judge<br>& Sons Trucking, LLC Savannah GA 31408-9752 US/Ac-000000006130<br>Rfb=Notprovided Obi=/Purp/For Advance Imad: 1119Mmqfmpf3000162 Trn:<br>1134341323Ff<br>YOUR REF:  NOTPROVIDED | 43,000.00 |
| 11/19 | Online Transfer From Chk ...2126 Transaction#: 27021902969 | 3,000.00 |
| 11/21 | Orig CO Name▇▇▇▇▇▇ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Descr▇▇▇▇ Trace#:075905789779679 Eed:251121<br>Ind ID:A23203      Ind Name:Jg P Judge Trucking Ll<br>Fb Specialty Finance Trn: 3259779679Tc | 14,625.60 |
| 11/24 | Orig CO Name▇▇▇▇▇▇ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Descr▇▇▇▇ Trace#:075905789005684 Eed:251124<br>Ind ID:A23237      Ind Name:Jg P Judge Trucking Ll<br>Fb Specialty Finance Trn: 3289005684Tc | 11,744.80 |
| 11/25 | Orig CO Name▇▇▇▇▇▇ Orig ID:1391822293 Desc Date:Fbsf<br>CO Entry Descr▇▇▇▇ Trace#:075905788550184 Eed:251125<br>Ind ID:A23267      Ind Name:Jg P Judge Trucking Ll<br>Fb Specialty Finance Trn: 3298550184Tc | 29,163.10 |



November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮▮

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/26 | Fedwire Credit Via▮ ▮▮▮▮▮▮▮▮▮ Bnf=P. Judge & Sons Trucking, LLC Savannah GA 31408-9752 US/Ac-000000006130 Rfb=Notprovided Obi=/Purp/For Advance Imad: 1126Mmqfmpf3000032 Trn: 0651871330Ff YOUR REF: NOTPROVIDED | 24,384.60 |
| 11/28 | Orig CO Name▮▮▮▮▮▮▮▮▮ Orig ID:1391822293 Desc Date:Fbsf CO Entry Desc▮▮▮▮ Trace#:075905780400971 Eed:251128 Ind ID:A23319 Ind Name:Jg P Judge Trucking Ll Fb Specialty Finance Trn: 3320400971Tc | 5,561.40 |
| **Total** | | **$341,306.21** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Online Transfer To Chk ...5279 Transaction#: 26824394970 | $25,000.00 |
| 11/05 | Online Transfer To Chk ...2126 Transaction#: 26848517414 | 22,000.00 |
| 11/06 | Same-Day ACH Payment 11194542365 To ▮▮▮▮▮▮ YOUR REF: 48229476337 | 658.05 |
| 11/06 | Online ACH Payment 11194560484 To ▮▮▮▮▮ YOUR REF: 48244640028 | 1,870.50 |
| 11/06 | Online ACH Payment 11194560485 To ▮▮▮▮▮ YOUR REF: 48244643037 | 1,743.00 |
| 11/06 | Online ACH Payment 11194560482 To ▮▮▮▮▮ YOUR REF: 48244715636 | 1,733.00 |
| 11/06 | Online ACH Payment 11194555730 To ▮▮▮▮▮ YOUR REF: 48244703863 | 1,673.00 |
| 11/06 | Online ACH Payment 11194560483 To ▮▮▮▮▮ YOUR REF: 48244638367 | 1,320.50 |
| 11/06 | Online ACH Payment 11194555724 To ▮▮▮▮▮ YOUR REF: 48244631841 | 2,643.00 |
| 11/06 | Online ACH Payment 11194555728 To ▮▮▮▮▮ YOUR REF: 48244088203 | 2,410.50 |
| 11/06 | Online ACH Payment 11194560488 To ▮▮▮▮▮ YOUR REF: 48244211941 | 2,310.50 |
| 11/06 | Online ACH Payment 11194560486 To ▮▮▮▮▮ YOUR REF: 48244136907 | 2,288.00 |
| 11/06 | Online ACH Payment 11194555725 To ▮▮▮▮▮ YOUR REF: 48244138586 | 2,275.50 |
| 11/06 | Online ACH Payment 11194560480 To ▮▮▮▮▮ YOUR REF: 48244145343 | 2,003.00 |
| 11/06 | Online ACH Payment 11194555726 To ▮▮▮▮▮ YOUR REF: 48244703862 | 1,735.50 |
| 11/06 | Online ACH Payment 11194560481 To ▮▮▮▮▮ YOUR REF: 48244567597 | 3,703.00 |
| 11/06 | Online ACH Payment 11194555727 To ▮▮▮▮▮ YOUR REF: 48244130284 | 2,135.50 |
| 11/06 | Online ACH Payment 11194560489 To ▮▮▮▮▮ YOUR REF: 48244097508 | 2,133.00 |
| 11/06 | Online ACH Payment 11194560490 To ▮▮▮▮▮ YOUR REF: 48244639994 | 1,048.00 |
| 11/06 | Online ACH Payment 11194555729 To ▮▮▮▮▮ YOUR REF: 48244703864 | 2,700.50 |
| 11/06 | Online ACH Payment 11194560491 To ▮▮▮▮▮ YOUR REF: 48244130289 | 2,378.00 |



November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮▮

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/06 | Online ACH Payment 11194560487 To ▮▮▮▮▮▮<br>YOUR REF: 48244643441 | 1,920.50 |
| 11/07 | Same-Day ACH Payment 11194794633 To ▮▮▮▮▮▮<br>YOUR REF: 48250276934 | 2,200.00 |
| 11/07 | Online ACH Payment 11194826811 To ▮▮▮▮▮▮<br>YOUR REF: 48269354307 | 6,588.76 |
| 11/12 | Online Transfer To Chk ...5329 Transaction#: 26930578310 | 4,370.00 |
| 11/12 | Online Transfer To Chk ...5279 Transaction#: 26930578847 | 5,320.00 |
| 11/12 | Online Transfer To Chk ...5691 Transaction#: 26930559922 | 1,419.00 |
| 11/12 | Online Transfer To Chk ...2126 Transaction#: 26930610544 | 25,000.00 |
| 11/12 | Online Transfer To Chk ...5329 Transaction#: 26930629653 | 10,000.00 |
| 11/12 | Online ACH Payment 11195326085 To<br>YOUR REF: 48355353126 | 1,690.99 |
| 11/13 | Online ACH Payment 11195472453 To<br>YOUR REF: 48374853994 | 3,083.00 |
| 11/13 | Online ACH Payment 11195477621 To<br>YOUR REF: 48374928767 | 2,690.50 |
| 11/13 | Online ACH Payment 11195472458 To<br>YOUR REF: 48375081106 | 2,393.00 |
| 11/13 | Online ACH Payment 11195477620 To<br>YOUR REF: 48374993477 | 3,715.50 |
| 11/13 | Online ACH Payment 11195472450 To<br>YOUR REF: 48375009409 | 3,368.00 |
| 11/13 | Online ACH Payment 11195472459 To<br>YOUR REF: 48374999867 | 3,358.00 |
| 11/13 | Online ACH Payment 11195472454 To<br>YOUR REF: 48374926986 | 3,303.00 |
| 11/13 | Online ACH Payment 11195472449 To<br>YOUR REF: 48375082881 | 3,223.00 |
| 11/13 | Online ACH Payment 11195472448 To<br>YOUR REF: 48375002236 | 3,210.50 |
| 11/13 | Online ACH Payment 11195472452 To<br>YOUR REF: 48374840325 | 2,780.50 |
| 11/13 | Online ACH Payment 11195472457 To<br>YOUR REF: 48375135283 | 1,725.50 |
| 11/13 | Online ACH Payment 11195472456 To<br>YOUR REF: 48374918592 | 3,795.50 |
| 11/13 | Online ACH Payment 11195472455 To<br>YOUR REF: 48374934677 | 3,313.00 |
| 11/13 | Online ACH Payment 11195472460 To<br>YOUR REF: 48374817436 | 2,938.00 |
| 11/13 | Online ACH Payment 11195477622 To<br>YOUR REF: 48375148244 | 2,358.00 |
| 11/13 | Online ACH Payment 11195477619 To<br>YOUR REF: 48375083120 | 2,968.00 |
| 11/13 | Online ACH Payment 11195472451 To<br>YOUR REF: 48375247675 | 2,393.00 |
| 11/18 | Online Transfer To Chk ...2126 Transaction#: 26987263072 | 2,000.00 |
| 11/19 | Online Transfer To Chk ...5329 Transaction#: 27018541228 | 3,115.00 |
| 11/19 | Online Transfer To Chk ...5279 Transaction#: 27018542838 | 5,180.00 |
| 11/19 | Online Transfer To Chk ...5691 Transaction#: 27018567115 | 2,125.00 |
| 11/20 | Online ACH Payment 11196343799 To<br>YOUR REF: 48507724750 | 4,355.50 |
| 11/20 | Online ACH Payment 11196353058 To<br>YOUR REF: 48507422301 | 3,855.50 |

**CHASE ◧**

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---:|
| 11/20 | Online ACH Payment 11196343805 To YOUR REF: 48507419025 | 3,608.00 |
| 11/20 | Online ACH Payment 11196353066 To YOUR REF: 48507716651 | 3,405.50 |
| 11/20 | Online ACH Payment 11196343804 To YOUR REF: 48507721913 | 3,395.50 |
| 11/20 | Online ACH Payment 11196343806 To YOUR REF: 48507715414 | 2,970.50 |
| 11/20 | Online ACH Payment 11196343807 To YOUR REF: 48507715538 | 2,888.00 |
| 11/20 | Online ACH Payment 11196353059 To YOUR REF: 48507715542 | 2,838.00 |
| 11/20 | Online ACH Payment 11196343803 To YOUR REF: 48507715401 | 2,838.00 |
| 11/20 | Online ACH Payment 11196353062 To YOUR REF: 48507716650 | 2,740.50 |
| 11/20 | Online ACH Payment 11196353064 To YOUR REF: 48507716898 | 2,593.00 |
| 11/20 | Online ACH Payment 11196343800 To YOUR REF: 48507721917 | 2,283.00 |
| 11/20 | Online ACH Payment 11196353065 To YOUR REF: 48507724914 | 2,068.00 |
| 11/20 | Online ACH Payment 11196353061 To YOUR REF: 48507715411 | 2,010.50 |
| 11/20 | Online ACH Payment 11196343808 To YOUR REF: 48507721866 | 1,778.00 |
| 11/20 | Online ACH Payment 11196353060 To YOUR REF: 48507721839 | 930.50 |
| 11/20 | Online ACH Payment 11196343802 To YOUR REF: 48507415614 | 645.50 |
| 11/24 | Online ACH Payment 11196757248 To YOUR REF: 48584075673 | 11,237.29 |
| 11/26 | Online Transfer To Chk ...2126 Transaction#: 27084886627 | 35,000.00 |
| 11/28 | Online ACH Payment 11197382047 To | 3,920.50 |
| 11/28 | Online ACH Payment 11197382050 To | 3,675.50 |
| 11/28 | Online ACH Payment 11197382045 To | 3,525.50 |
| 11/28 | Online ACH Payment 11197372627 To | 3,495.50 |
| 11/28 | Online ACH Payment 11197382052 To | 3,475.50 |
| 11/28 | Online ACH Payment 11197382046 To | 3,445.50 |
| 11/28 | Online ACH Payment 11197382049 To | 3,243.00 |
| 11/28 | Online ACH Payment 11197372626 To | 3,088.00 |
| 11/28 | Online ACH Payment 11197382044 To | 3,025.50 |
| 11/28 | Online ACH Payment 11197372633 To | 2,888.00 |
| 11/28 | Online ACH Payment 11197372629 To | 2,875.50 |
| 11/28 | Online ACH Payment 11197382043 To | 2,793.00 |
| 11/28 | Online ACH Payment 11197372631 To | 2,735.50 |
| 11/28 | Online ACH Payment 11197372632 To | 2,598.00 |
| 11/28 | Online ACH Payment 11197382042 To | 2,258.00 |
| 11/28 | Online ACH Payment 11197382041 To | 1,593.00 |
| 11/28 | Online ACH Payment 11197372628 To | 1,415.50 |
| 11/28 | Online ACH Payment 11197372630 To | 990.50 |
| 11/28 | Online ACH Payment 11197382051 To | 430.50 |
| **Total** | | **$350,220.09** |

**CHASE ◯**

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 2006 | 11/13 | $1,693.56 | 2033 | 11/18 | $4,995.00 | 2042* | 11/04 | $6,185.69 |
| 2032* | 11/14 | $2,880.00 | 2040* | 11/13 | $1,115.44 | 2044* | 11/06 | $973.67 |

**Total      6 check(s)**                                                                              **$17,843.36**

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 11/03 | $6,766.46 | 11/17 | $17,688.49 |
| 11/04 | $10,980.45 | 11/18 | $10,693.49 |
| 11/05 | $5,714.81 | 11/19 | $46,273.49 |
| 11/06 | $12,192.38 | 11/20 | $1,069.99 |
| 11/07 | $23,982.36 | 11/21 | $15,695.59 |
| 11/10 | $33,254.10 | 11/24 | $16,203.10 |
| 11/12 | $11,038.71 | 11/25 | $45,366.20 |
| 11/13 | $3,134.74 | 11/26 | $34,750.80 |
| 11/14 | $7,268.49 | 11/28 | -$11,159.80 |

Your service charges, fees and earnings credit have been calculated through account analysis.

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮▮

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

P. JUDGE & SONS TRUCKING, LLC
980 BOURNE AVE
SAVANNAH GA 31408-9752

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $4,503.34 | |
| Deposits and Credits | 5 | $104,000.00 | |
| Withdrawals and Debits | 17 | $92,128.47 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$16,374.87** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/05 | Online Transfer From Chk ...5535 Transaction# 26848517414 | $22,000.00 |
| 11/12 | Online Transfer From Chk ...5535 Transaction# 26930610544 | 25,000.00 |
| 11/17 | Online Transfer From Chk ...5535 Transaction# 26987263072 | 2,000.00 |
| 11/19 | Online Transfer From Chk ...2332 Transaction# 27018880933 | 20,000.00 |
| 11/25 | Online Transfer From Chk ...5535 Transaction# 27084886627 | 35,000.00 |
| **Total** | | **$104,000.00** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name:ADP 401K          Orig ID:1223006057 Desc Date:251103<br>CO Entry Descr:ADP 401K Sec:CCD   Trace#:021000024682387<br>Eed:251103  Ind ID:Aaqxi 103144V01          Ind Name:Judge Trucking LLC<br>Aa Trn: 3074682387Tc | $25.00 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/06 | Orig CO Name:ADP Wage Pay      Orig ID:9333006057 Desc Date:251106 CO Entry Descr:Wage Pay Sec:CCD   Trace#:021000020345800 Eed:251106  Ind ID:335077882970Qxi      Ind Name:Judge Trucking LLC                              323298036 Trn: 3100345800Tc | 16,934.64 |
| 11/06 | Orig CO Name:ADP Tax      Orig ID:1223006057 Desc Date:251106 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000020345804 Eed:251106  Ind ID:Aaqxi 110745A01      Ind Name:Judge Trucking LLC Km Trn: 3100345804Tc | 5,627.85 |
| 11/06 | Orig CO Name:ADP Wage Garn      Orig ID:9333006057 Desc Date:251106 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000020345802 Eed:251106  Ind ID:335077882971Qxi      Ind Name:Judge Trucking LLC Jud 323298036 Trn: 3100345802Tc | 190.56 |
| 11/10 | Orig CO Name:ADP 401K      Orig ID:1223006057 Desc Date:251110 CO Entry Descr:ADP 401K Sec:CCD   Trace#:021000020348399 Eed:251110  Ind ID:Aaqxi 110745V01      Ind Name:Judge Trucking LLC Aa Trn: 3140348399Tc | 35.00 |
| 11/13 | Orig CO Name:ADP Wage Pay      Orig ID:9333006057 Desc Date:251113 CO Entry Descr:Wage Pay Sec:CCD   Trace#:021000024058070 Eed:251113  Ind ID:295079322859Qxi      Ind Name:Judge Trucking LLC Jud                              323298036 Trn: 3174058070Tc | 15,240.21 |
| 11/13 | Orig CO Name:ADP Tax      Orig ID:1223006057 Desc Date:251113 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000024058074 Eed:251113  Ind ID:Aaqxi 111446A01      Ind Name:Judge Trucking LLC Kj Trn: 3174058074Tc | 4,956.29 |
| 11/13 | Orig CO Name:ADP Wage Garn      Orig ID:9333006057 Desc Date:251113 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000024058072 Eed:251113  Ind ID:295079322860Qxi      Ind Name:Judge Trucking LLC Jud 323298036 Trn: 3174058072Tc | 190.56 |
| 11/18 | Orig CO Name:ADP 401K      Orig ID:1223006057 Desc Date:251117 CO Entry Descr:ADP 401K Sec:CCD   Trace#:021000021471000 Eed:251117  Ind ID:Aaqxi 111446V01      Ind Name:Judge Trucking LLC | 35.00 |
| 11/19 | Online Transfer To Chk ...5535 Transaction#: 27021902969 | 3,000.00 |
| 11/20 | Orig CO Name:ADP Wage Pay      Orig ID:9333006057 Desc Date:251120 CO Entry Descr:Wage Pay Sec:CCD   Trace#:021000029686125 Eed:251120  Ind ID:120089973160Qxi      Ind Name:Judge Trucking LLC Jud                              323298036 Trn: 3249686125Tc | 15,163.33 |
| 11/20 | Orig CO Name:ADP Tax      Orig ID:1223006057 Desc Date:251120 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000029686129 Eed:251120  Ind ID:Aaqxi 112147A01      Ind Name:Judge Trucking LLC Km Trn: 3249686129Tc | 4,770.83 |
| 11/20 | Orig CO Name:ADP Wage Garn      Orig ID:9333006057 Desc Date:251120 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000029686127 Eed:251120  Ind ID:120089973161Qxi      Ind Name:Judge Trucking LLC Jud 323298036 Trn: 3249686127Tc | 190.56 |
| 11/24 | Orig CO Name:ADP 401K      Orig ID:1223006057 Desc Date:251124 CO Entry Descr:ADP 401K Sec:CCD   Trace#:021000021401519 Eed:251124  Ind ID:Aaqxi 112147V01      Ind Name:Judge Trucking LLC Aa Trn: 3281401519Tc | 35.00 |
| 11/28 | Orig CO Name:ADP Wage Pay      Orig ID:9333006057 Desc Date:251126 CO Entry Descr:Wage Pay Sec:CCD   Trace#:021000021938799 Eed:251126  Ind ID:693081762609Qxi      Ind Name:Judge Trucking LLC Jud | 14,912.02 |

CHASE ○

**Account Number:** ▮▮▮▮▮▮▮▮

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 11/28 | Orig CO Name:ADP Tax        Orig ID:1223006057 Desc Date:251126 CO Entry Descr:ADP Tax  Sec:CCD   Trace#:021000027036148 Eed:251126  Ind ID:Aaqxi 112848A01        Ind Name:Judge Trucking LLC | 10,440.50 |
| 11/28 | Orig CO Name:ADP Wage Garn       Orig ID:9333006057 Desc Date:251126 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000021938801 Eed:251126  Ind ID:693081762610Qxi          Ind Name:Judge Trucking LLC Jud | 381.12 |
| Total | | $92,128.47 |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/03 | $4,478.34 | 11/18 | $10,268.23 |
| 11/05 | $26,478.34 | 11/19 | $27,268.23 |
| 11/06 | $3,725.29 | 11/20 | $7,143.51 |
| 11/10 | $3,690.29 | 11/24 | $7,108.51 |
| 11/12 | $28,690.29 | 11/25 | $42,108.51 |
| 11/13 | $8,303.23 | 11/28 | $16,374.87 |
| 11/17 | $10,303.23 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank