# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NEW JERSEY

#### NEW JERSEY

| | | |
|---|---|---|
| In Re. Port Elizabeth Terminal & Warehouse Corp, | § | Case No.  25-22123 |
| | § | |
| | § | Lead Case No.   25-22123 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 11/14/2025

Months Pending: 1

Industry Classification: | 4 | 9 | 3 | 1 |

Reporting Method:          Accrual Basis  ⊙          Cash Basis  ○

Debtor's Full-Time Employees (current):          58

Debtor's Full-Time Employees (as of date of order for relief):          58

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

_____
Signature of Responsible Party

12/29/2025
Date

Patrick J. Wynne
Printed Name of Responsible Party

10 Colonial Drive, Katonah, New York 10536
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                              Case No.  25-22123

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $686,216 | |
| b. Total receipts (net of transfers between accounts) | $393,883 | $393,883 |
| c. Total disbursements (net of transfers between accounts) | $352,208 | $352,208 |
| d. Cash balance end of month (a+b-c) | $727,891 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $352,208 | $352,208 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,626,200 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $99,264 |
| c. Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d  Total current assets | $3,077,368 |
| e. Total assets | $32,060,594 |
| f. Postpetition payables (excluding taxes) | $579,196 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $579,196 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $31,606,417 |
| n. Total liabilities (debt) (j+k+l+m) | $32,185,613 |
| o. Ending equity/net worth (e-n) | $-125,019 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $595,863 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $381,270 | |
| c. Gross profit (a-b) | $214,593 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $139,871 | |
| f. Other expenses | $-4,351 | |
| g. Depreciation and/or amortization (not included in 4b) | $23,934 | |
| h. Interest | $3,223 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $52,903 | $52,903 |

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | **Firm Name** | **Role** | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No. 25-22123

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No. 25-22123

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $0 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ● No ○

b.   Were any payments made outside the ordinary course of business     Yes ○ No ●
without court approval?  (if yes, see Instructions)

c.   Were any payments made to or on behalf of insiders?     Yes ○ No ●

d.   Are you current on postpetition tax return filings?     Yes ● No ○

e.   Are you current on postpetition estimated tax payments?     Yes ● No ○

f.   Were all trust fund taxes remitted on a current basis?     Yes ● No ○

g.   Was there any postpetition borrowing, other than trade credit?     Yes ● No ○
(if yes, see Instructions)

h.   Were all payments made to or on behalf of professionals approved by     Yes ○ No ○ N/A ●
the court?

i.   Do you have:     Worker's compensation insurance?     Yes ● No ○

If yes, are your premiums current?     Yes ● No ○ N/A ○   (if no, see Instructions)

Casualty/property insurance?     Yes ● No ○

If yes, are your premiums current?     Yes ● No ○ N/A ○   (if no, see Instructions)

General liability insurance?     Yes ● No ○

If yes, are your premiums current?     Yes ● No ○ N/A ○   (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?     Yes ○ No ●

k.   Has a disclosure statement been filed with the court?     Yes ○ No ●

l.   Are you current with quarterly U.S. Trustee fees as     Yes ● No ○
set forth under 28 U.S.C. § 1930?

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

_____
Signature of Responsible Party

Patrick J. Wynne
Printed Name of Responsible Party

President
Title

12/29/2025
Date

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,    Case No.  25-22123



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,    Case No. 25-22123



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,    Case No.  25-22123



PageThree



PageFour

**Global Notes**

**Port Elizabeth Terminal & Warehouse Corp.**

**Part 1**

Line B.

All transfers to/from affiliated debtors within the jointly administered group are reported net in Receipts.  Gross transfers in and out were $162,125.00 and $13,590.28, respectively.

**Part 7**

Question A.

| DATE PAID | VENDOR | AMOUNT PAID | COMPANY | DESCRIPTION | INVOICE DATE | PERIOD | TYPE C/A/D | CHASE ACCT # |
|---|---|---|---|---|---|---|---|---|
| 11/21/2025 | EMPLOYEE PAYROLL | 84,850.40 | PET | WAGES/BENFITS | 11/18/2025 | 10/1-1031 | C/A | 5691 |
| 11/28/2025 | EMPLOYEE PAYROLL | 79,490.67 | PET | WAGES/BENFITS | 11/26/2025 | 10/1-1031 | C/A | 5691 |

Question G.

Port Elizabeth Terminal & Warehouse Corp. secured DIP financing during bankruptcy with its pre-bankruptcy lender, First Business.  First Business is a factor and is buying certain accounts receivables. As the Debtor made new sales post-petition, it sold certain receivables to First Business and received cash immediately.

**Balance Sheet**
**November 30, 2025**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | Port Elizabeth Terminal & Warehouse Corp |
|---|---|
| **Assets** | |
| Current assets | |
| Cash and cash equivalents | $ 106,587 |
| Accounts receivable | 1,136,281 |
| Allowance for doubtful accounts | (168,274) |
| Due from factor | 658,193 |
| Contract asset | 929 |
| Refundable income taxes | 35,650 |
| Due from related parties | 1,164,942 |
| Other current assets | 143,060 |
| Total current assets | 3,077,368 |
| | |
| Property and equipment, net | 774,779 |
| | |
| Other assets | |
| Due from stockholders | 127,427 |
| Restricted cash | 568,150 |
| Security deposits | 705,818 |
| Other assets, net | 12,570 |
| Deferred financing costs, net | 20,134 |
| Right-of-use assets - operating leases | 26,426,119 |
| Right-of-use assets - finance leases | 348,229 |
| Total other assets | 28,208,447 |
| | |
| Total assets | $ 32,060,594 |

**Balance Sheet**
**November 30, 2025**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | Port Elizabeth Terminal & Warehouse Corp |
|---|---|
| **Liabilities and Deficit** | |
| Current liabilities | |
| Due to factor, net of reserves | $ 741,304 |
| Current portion of notes payable | 236,926 |
| Operating lease liabilities, current | 5,610,319 |
| Finance lease liabilitites, current | 170,796 |
| Accounts payable and accrued expenses | 3,941,756 |
| Contract liabilities | 179,252 |
| Total current liabilities | 10,880,353 |
| | |
| Long-term liabilities | |
| Notes payable, net of current portion | 16,201 |
| Operating lease liabilities, net of current portion | 21,093,798 |
| Finance lease liabilities, net of current portion | 195,261 |
| Total long-term liabilities | 21,305,260 |
| | |
| Total liabilities | 32,185,613 |
| | |
| Deficit | |
| Common stock | 10,000 |
| Accumulated deficit | (135,019) |
| Total deficit | (125,019) |
| | |
| Total liabilities and deficit | $  32,060,594 |

**Port Elizabeth Terminal and Warehouse Corp**
Profit and Loss

| | 1st to 14th November 2025 | 15th to 30th November 2025 | FULL MONTH November 2025 | YTD |
|---|---|---|---|---|
| REVENUE | 539,234 | 334,508 | 873,742 | 10,609,712 |
| TRUCKING HANDLING(DR) INTERCO | (34,810) | (10,270) | (45,080) | (560,496) |
| AMEX TRUCKING (DR) | (553) | - | (553) | (1,342) |
| RENTAL INCOME | 271,625 | 271,625 | 543,250 | 5,112,765 |
| TOTAL REVENUE | 775,496 | 595,863 | 1,371,359 | 15,160,639 |
| | | | | |
| WAREHOUSE EXPENSE: | | | | |
| WAREHOUSE SALARIES | | | | |
| WAREHOUSE MANAGER SALARIES | 6,460 | 6,460 | 12,920 | 161,500 |
| SCANNERS | 4,386 | 4,778 | 9,164 | 143,258 |
| WAREHOUSE SUPERV. SALARIES | 7,611 | 7,624 | 15,235 | 263,212 |
| HI-LO OPERATOR SALARIES | 100,276 | 98,711 | 198,987 | 2,225,410 |
| OUTSIDE LABOR | - | 2,808 | 2,808 | 14,251 |
| TOTAL WAREHOUSE SALARIES | 118,733 | 120,381 | 239,114 | 2,807,631 |
| | | | | |
| EMPLOYEES BENEFIT | | | | |
| UNION PENSION FUNDS | 1,061 | 1,061 | 2,122 | 79,723 |
| UNION WELFARE FUNDS | 43,925 | 43,925 | 87,850 | 888,188 |
| UNION WELFARE FUNDS(RIEMBERSTMNT | (6,430) | (6,290) | (12,720) | (140,014) |
| TOTAL WHSE BENEFITS | 38,556 | 38,696 | 77,252 | 827,897 |
| TOTAL WHSE SALARIES & BENEFITS | 157,289 | 159,077 | 316,366 | 3,635,528 |
| | | | | |
| WAREHOUSE RENTAL EXPENSES: | | | | |
| WAREHOUSE RENT | 296,763 | 271,456 | 568,219 | 7,257,759 |
| WAREHOUSE RENT REIMB. | (80,000) | (80,000) | (160,000) | (1,760,900) |
| TOTAL WAREHOUSE RENTAL | 216,763 | 191,456 | 408,219 | 5,496,859 |
| | | | | |
| UTILITIES | | | | |
| ELECTRICITY | 1,960 | - | 1,960 | 123,366 |
| NATURAL GAS | (39) | - | (39) | 41,708 |
| WATER & SEWER | 1,000 | 1,000 | 2,000 | 22,000 |
| PROPANE | - | 5,588 | 5,588 | 78,807 |
| TOTAL WHSE UTILITIES | 2,921 | 6,588 | 9,509 | 265,881 |
| | | | | |
| WAREHOUSE EQUIPMENT | | | | |
| WHSE EQUIP. RENTAL/LEASE | - | - | - | 80,804 |
| WHSE EQUIP. REPAIR & MAINT. | 413 | 2,168 | 2,581 | 100,864 |
| TOTAL WHSE EQUIPMENT | 413 | 2,168 | 2,581 | 181,668 |
| | | | | |
| MISC. WAREHOUSE EXPENSES | | | | |
| WASTE REMOVAL/SNOW | - | 8,792 | 8,792 | 189,390 |
| ALARMS & SECURITY | 1,800 | 1,620 | 3,420 | 51,255 |
| PALLETS | - | 554 | 554 | 8,021 |
| PEST CONTROL | - | 1,200 | 1,200 | 15,460 |
| BUILDING REPAIRS & MAINT. | 7,475 | 1,985 | 9,460 | 142,676 |
| DAMAGE CLAIMS | - | - | - | 20,869 |
| WAREHOUSE ERROR | - | - | - | 4,314 |
| REGISTRATION EXPENSE | - | - | - | 41 |
| FREIGHT & TRUCKING EXPENSE | 158 | - | 158 | 1,880 |
| WAREHOUSE SUPPLIES | 4,291 | 7,780 | 12,071 | 56,637 |
| PHYSICAL EXAM EXP. | - | - | - | 250 |
| TOLLS & SCRIP | 7,653 | 50 | 7,703 | 14,659 |
| TOTAL MISC WHSE EXPENSES | 21,377 | 21,981 | 43,358 | 505,452 |
| TOTAL WAREHOUSE EXPENSES | 398,763 | 381,270 | 780,033 | 10,085,388 |
| | | | | |
| Gross Profit | 376,733 | 214,593 | 591,326 | 5,075,251 |
| | | | | |
| GENERAL & ADMINISTRTATIVE EXP. | | | | |
| G & A SALARIES & BENEFITS | | | | |
| ADMINISTRATIVE SALARIES | 9,850 | 7,870 | 17,720 | 189,286 |
| EXECUTIVE EXP. REIMBURSTMENT | (17,500) | (17,500) | (35,000) | (385,000) |
| SALES SALARIES | 1,980 | 5,884 | 7,864 | 125,380 |
| SALES SALARIES (REIMBURSEMENT) | (1,980) | (1,980) | (3,960) | (51,282) |
| CUSTOMER SERVICE SALARIES | 19,572 | 20,862 | 40,434 | 525,045 |
| ADMINISTRATIVE SALARIES | 10,581 | 2,584 | 13,165 | 142,895 |
| BOOKKEEPER  SALARIES | 11,491 | 10,719 | 22,210 | 265,106 |
| TOTAL G & A EXPENSES | 33,994 | 28,439 | 62,433 | 811,430 |

| | | | | |
|---|--:|--:|--:|--:|
| **PROFESSIONAL FEES** | | | | |
| **ACCOUNTING FEES** | 7,500 | 7,500 | 15,000 | 135,000 |
| **LEGAL FEES** | 10,428 | - | 10,428 | 182,354 |
| **CONSULTING FEES** | 10,200 | - | 10,200 | 244,604 |
| **TOTAL PROFESSIONAL EXPENSES** | 28,128 | 7,500 | 35,628 | 561,958 |
| | | | | |
| **INSURANCE** | | | | |
| **CARGO/PROPERTY** | 2,273 | 2,253 | 4,526 | 52,225 |
| **WAREHOUSE LIABILITY** | 6,071 | 6,071 | 12,142 | 157,045 |
| **WHSE.LEGAL,EQUIP.& PROPERTY PACKGE** | 6,127 | 6,127 | 12,254 | 133,318 |
| **UMBRELLA INSURANCE** | 417 | 417 | 833 | 9,163 |
| **HEALTH INSURANCE** | 14,188 | (393) | 13,795 | 181,292 |
| **REIMBURSEMENT HEALTH INS.** | (2,062) | (2,125) | (4,187) | (60,896) |
| **OFFICER'S LIFE INS./FLEXIBLE ACCT** | - | - | - | 1,451 |
| **WORKER'S COMPENSATION (WHSE/WHSE.** | 12,450 | 12,450 | 24,900 | 274,206 |
| **TOTAL INSURANCE** | 39,464 | 24,800 | 64,263 | 747,804 |
| | | | | |
| **COMMUNICATIONS** | | | | |
| **TELEPHONE** | 1,142 | 2,853 | 3,995 | 49,586 |
| **POSTAGE & COURIER** | - | 38 | 38 | 4,872 |
| **TOTAL COMMUNICATION** | 1,142 | 2,891 | 4,033 | 54,458 |
| | | | | |
| **COMPUTER EXPENSE** | | | | |
| **SOFTWARE MAINT & PROGRAM** | 1,237 | - | 1,237 | 56,573 |
| **TOTAL COMPUTER EXP.** | 1,237 | - | 1,237 | 56,573 |
| | | | | |
| **OFFICE EQUIPMENT & SUPPLIES** | | | | |
| **OFFICE EQUIP RENTAL/LEASE** | 6,287 | 1,878 | 8,165 | 85,653 |
| **OFFICE SUPPLIES** | 1,936 | 504 | 2,440 | 10,457 |
| **TOTAL OFFICE EQUP/SUPPL.** | 8,223 | 2,382 | 10,605 | 96,110 |
| | | | | |
| **SOCIAL SECURITY (FICA)** | 9,830 | 9,161 | 18,991 | 244,158 |
| **PR TAXES REIMBURSTMENT** | - | (396) | (396) | (5,128) |
| **FED. MEDICARE** | 2,370 | 2,257 | 4,627 | 61,265 |
| **NJ SUI/DIS** | 189 | 201 | 390 | 34,868 |
| **PA SUI/DIS** | 36 | 3 | 39 | 2,447 |
| **FUTA (940)** | - | - | - | 3,237 |
| **TOTAL P/R TAXES EXPENSES** | 12,425 | 11,226 | 23,651 | 340,847 |
| | | | | |
| **CORPORATION TAXES** | | | | |
| **NJ FRANCHISE TAX** | - | - | - | 2,250 |
| **OTHER MISC. TAXES** | - | - | - | 2,250 |
| | | | | |
| **SALES USED TAX** | 426 | 225 | 651 | 7,574 |
| **REAL STATE TAXES** | 40,976 | 40,976 | 81,952 | 1,271,153 |
| **MISC. TAX EXPENSE** | - | - | - | 200 |
| **TOTAL OTHER TAXES** | 41,402 | 41,201 | 82,603 | 1,278,927 |
| **TOTAL P/R, CORP. AND MISC. TAXES** | 53,827 | 52,427 | 106,254 | 1,622,024 |
| | | | | |
| **MISC. G&A EXPENSES** | | | | |
| **AUTO FUEL** | 4,034 | - | 4,034 | 49,310 |
| **AUTO REPAIRS,MAINT.** | - | - | - | 2,282 |
| **FINES,SUMMONS, EXP.** | - | - | - | 57 |
| **BAD DEBTS** | 7,500 | 7,500 | 15,000 | 45,000 |
| **BANK SERVICE CHARGES** | 196 | 30 | 226 | (26,161) |
| **PAYROLL SERVICE EXPENSE** | - | - | - | 25,569 |
| **FLEXIBLE SERVICE EXPENSE** | - | 1,400 | 1,400 | 9,320 |
| **DUES & SUBSCRIPTIONS** | - | - | - | 1,203 |
| **MEALS & ENTERTAIMENT** | 44 | - | 44 | 1,651 |
| **TRAVEL** | 100 | 40 | 140 | 12,625 |
| **SALES EXPENSE** | - | - | - | 24,300 |
| **ADVERTISING** | - | - | - | 355 |
| **DONATIONS** | - | - | - | 289 |
| **HOUSEKEEPING** | 707 | 327 | 1,034 | 19,035 |
| **OPERATING/MANAGEMENT EXP.** | 12,135 | 12,135 | 24,270 | 287,939 |
| **MISC. REGULATORY AGENCIES** | 474 | - | 474 | 19,227 |
| **MISC. G & A EXPENSE** | - | - | - | 19,498 |
| **TOTAL MISC. G & A EXPENSES** | 25,190 | 21,432 | 46,622 | 491,499 |
| | | | | |
| **TOTAL GEN'L & ADM. EXPENSES** | 191,205 | 139,871 | 331,075 | 4,441,856 |
| **TOTAL INCOME (LOSS)** | 185,529 | 74,723 | 260,251 | 633,395 |

| | | | |
|---|---|---|---|
| **OTHER (INCOME) & EXPENSES** | | | |
| **INTEREST INCOME** | - | (466) | (466) | (7,109) |
| **MISC. INCOME** | - | (520) | (520) | (2,920) |
| **DEPRECIATION EXPENSE** | 13,598 | 13,598 | 27,196 | 251,989 |
| **(GAIN) LOSS-SALES OF FIXED ASSET** | - | - | - | (19,544) |
| **INTEREST EXPENSE** | 959 | 908 | 1,867 | 439,219 |
| **AMORTIZATION-UNION CONTRACT** | 1,796 | 1,796 | 3,592 | 7,926 |
| **FIRST BUSINESS INTEREST EXPENSE** | 2,315 | 2,315 | 4,630 | 91,816 |
| **FIRST INSURANCE CREDIT INSURANCE** | - | 536 | 536 | 6,794 |
| **FEES EARNED 1ST BANK** | 1,978 | 1,363 | 3,341 | 50,769 |
| **AMORTIZATION COST-FINANCE LEASE** | 8,540 | 8,540 | 17,080 | 224,704 |
| **INTEREST EXPENSE-FINANCE LEASE** | - | - | - | 21,774 |
| **MANAGEMENT FEE** | (6,250) | (6,250) | (12,500) | (137,500) |
| **TOTAL MISC. (INCOME) & EXPENSES** | 22,936 | 21,820 | 44,756 | 927,918 |
| **NET INCOME (LOSS)** | **162,593** | **52,903** | **215,495** | **(294,523)** |

# SUMMARY HISTORICAL AGED TRIAL BALANCE

**Ranges:**

| | | | | | |
|---|---|---|---|---|---|
| Customer ID: | First - Last | User-Defined 1: | First - Last | State: | First - Last |
| Customer Class: | First - Last | Short Name: | First - Last | Telephone: | First - Last |
| Salesperson ID: | First - Last | Customer Name: | First - Last | Posting Date: | First - 11/30/2025 |
| Sales Territory: | First - Last | ZIP Code: | First - Last | | |

**Account Type:** All
**Aging Date:** 11/30/2025
**Exclude:** Zero Balance, No Activity, Fully Paid Documents, Multicurrency Info
**Sorted:** by Customer ID

---

**User-Defined 1**
Contact:
Phone:
Credit:        Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $3,421.36 | $1.34 | $0.00 | $748.35 | $0.00 | $0.00 | $4,171.05 |

**User-Defined 1**
Contact:
Phone:        ( ) - Ext.
Credit:        Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.09 | -$0.09 |

**User-Defined 1**
Contact:
Phone:        ( ) - Ext.
Credit:        Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $250.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,250.00 |

Contact:
Phone:        ( ) - Ext.
Credit:        Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $2,880.00 | $480.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,360.00 |

**User-Defined 1**
Phone:        Ext.
Credit:        Unlimited

Salesperson:
Territory:        MELISSA EXT 225

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $42,867.73 | $0.00 | $0.00 | -$838.04 | -$7.71 | $0.00 | $42,021.98 |

**User-Defined 1**
Contact:
Phone:        (000) 000-0000 Ext. 0000
Credit:        Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $327.17 | $0.00 | $0.00 | $0.00 | $40.00 | $880.00 | $1,247.17 |

**User-Defined 1**
Contact:
Phone:        ( ) - Ext.
Credit:        Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $12,179.40 | $0.00 | $1,908.21 | -$170.46 | $45.58 | $0.00 | $13,962.73 |

**User-Defined 1**
Contact:
Phone:        ( ) - Ext.
Credit:        None

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.00 | $325.00 |

**User-Defined 1**
Contact:

Salesperson:
Territory:

System: 12/19/2025    5:28:09 PM
User Date: 12/19/2025

Page: 2
User ID: gpbjudge

Case 25-22123-JKS    Doc 96    Filed 12/29/25    Entered 12/29/25 10:54:57    Desc Main
Document    Page 20 of 47

# SUMMARY HISTORICAL AGED TRIAL BALANCE

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Phone:** ( ) - Ext. | | | | | | | |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $0.00 | $8,040.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,040.00 |

| User-Defined 1 | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $3,034.44 | $0.00 | $0.00 | $261.20 | $0.00 | $0.00 | $3,295.64 |

| User-Defined 1 | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $41,040.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41,040.73 |

| User-Defined 1 | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$400.00 | -$400.00 |

| User-Defined 1 | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $0.00 | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 |

| User-Defined 1 | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.52 | $63.52 |

| User-Defined 1 | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,412.23 | $1,412.23 |

| User-Defined 1 | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5.04 | -$5.04 |

| User-Defined 1 | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $1,706.05 | $772.19 | $0.00 | $0.00 | $0.00 | $0.00 | $2,478.24 |

| User-Defined 1 | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $11,140.00 | $0.00 | $0.00 | -$1,129.00 | $1,789.75 | $0.00 | $11,800.75 |

| User-Defined 1 | Salesperson: | | | | | | |
|---|---|---|---|---|---|---|---|
| **Contact:** | **Territory:** | | | | | | |
| **Phone:** ( ) - Ext. | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| **Credit:** Unlimited | | | | | | | |
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $3,660.00 | $0.00 | $3,660.00 |

System: 12/19/2025   5:28:09 PM
User Date: 12/19/2025

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page: 3
User ID: gpbjudge

Case 25-22123-JKS   Doc 90   Filed 12/29/25   Entered 12/29/25 10:54:57   Desc Main
Document   Page 21 of 47

**User-Defined 1**
Contact: ▮▮▮▮▮
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $45.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.00 |

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $595.50 | $0.00 | $260.00 | $855.50 |

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $458.82 | $458.82 | $0.00 | $0.00 | $0.00 | $0.00 | $917.64 |

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 |

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $50,577.04 | $5,372.61 | $570.00 | $40.00 | $890.00 | $0.00 | $57,449.65 |

**User-Defined 1** FMS
Contact:
Phone:
Credit: Unlimited
Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $515.00 | $2,490.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,005.00 |

**User-Defined 1** FMS
Contact:
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $6,095.01 | $1,660.00 | $0.00 | $0.00 | $0.00 | -$10.00 | $7,745.01 |

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $5,794.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,794.25 |

**User-Defined 1**
Contact:
Phone:
Credit: Unlimited
Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $36,491.71 | $1,690.66 | $0.00 | $0.00 | $7,435.64 | $0.00 | $45,618.01 |

**User-Defined 1**
Contact:
Phone:
Credit: Unlimited
Salesperson:
Territory: JUNE X266

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $277,553.78 | $65,331.43 | $42,781.51 | $427.11 | $573.27 | $0.00 | $386,667.10 |

# SUMMARY HISTORICAL AGED TRIAL BALANCE

| User-Defined 1 | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | | Salesperson: | | | | | | | |
| Phone: | | Territory: | | | | | | | |
| Credit: | Unlimited | Totals: | $30,959.16 | $628.90 | $1,472.95 | $463.40 | $0.00 | $0.00 | $33,524.41 |

| User-Defined 1 | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | | Salesperson: | | | | | | | |
| Phone: | | Territory: | | | | | | | |
| Credit: | Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,724.74 | $4,724.74 |

| User-Defined 1 | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | | Salesperson: | | | | | | | |
| Phone: | () - Ext. | Territory: | | | | | | | |
| Credit: | Unlimited | Totals: | $256.50 | $243.00 | $742.50 | -$1,326.20 | $107.90 | $5,452.29 | $5,475.99 |

| User-Defined 1 | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | | Salesperson: | | | | | | | |
| Phone: | | Territory: ROSE | | | | | | | |
| Credit: | Unlimited | Totals: | $3,473.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,473.58 |

| User-Defined 1 | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Phone: | | Salesperson: | | | | | | | |
| Credit: | Unlimited | Territory: PETER X224 | | | | | | | |
| | | Totals: | $1,020.24 | $268.17 | $0.00 | $0.00 | $0.00 | $0.00 | $1,288.41 |

| User-Defined 1 | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Phone: | () - Ext. | | | | | | | | |
| Credit: | Unlimited | Totals: | $10,525.00 | $0.00 | $5,350.00 | $0.00 | $0.00 | $0.00 | $15,875.00 |

| User-Defined 1 | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | | Salesperson: | | | | | | | |
| Phone: | () - Ext. | Territory: | | | | | | | |
| Credit: | Unlimited | Totals: | $0.00 | $105.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.00 |

| User-Defined 1 | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | | Salesperson: | | | | | | | |
| Phone: | () - Ext. | Territory: | | | | | | | |
| Credit: | None | Totals: | $6,282.00 | $0.00 | $590.00 | $0.00 | $0.00 | $0.00 | $6,872.00 |

| User-Defined 1 | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | | Salesperson: | | | | | | | |
| Phone: | - Ext. | Territory: | | | | | | | |
| Credit: | Unlimited | Totals: | $1,800.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,815.00 |

| User-Defined 1 | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Contact: | | Salesperson: | | | | | | | |
| Phone: | | Territory: | | | | | | | |
| Credit: | Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.02 | -$0.02 |

System: 12/19/2025    5:28:09 PM
User Date: 12/19/2025

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page:    5
User ID:   gpbjudge

Case 25-22123-JKS   Doc 90   Filed 12/29/25   Entered 12/29/25 10:54:57   Desc Main
Document    Page 23 of 47

Open Item

| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | | | | | | | | |
| **Contact:** | Salesperson: | | | | | | | |
| **Phone:** | Territory: | | | | | | | |
| **Credit:** Unlimited | **Totals:** | $75,232.00 | $46,078.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121,310.00 |
| **User-Defined 1** | | | | | | | | |
| **Contact:** | Salesperson: | | | | | | | |
| **Phone:** | Territory: | | | | | | | |
| **Credit:** Unlimited | **Totals:** | $4,512.83 | $8,342.86 | $0.00 | $0.00 | $0.00 | $0.00 | $12,855.69 |
| **User-Defined 1** | | | | | | | | |
| **Contact:** | Salesperson: | | | | | | | |
| **Phone:** ( ) - Ext. | Territory: | | | | | | | |
| **Credit:** Unlimited | **Totals:** | $7,544.50 | $14,066.00 | $0.00 | $880.00 | $0.00 | $0.00 | $22,490.50 |
| **User-Defined 1** | | | | | | | | |
| **Contact:** | Salesperson: | | | | | | | |
| **Phone:** ( ) - Ext. | Territory: | | | | | | | |
| **Credit:** None | **Totals:** | $0.00 | $0.00 | $0.00 | $73,550.27 | $13,260.00 | $0.00 | $86,810.27 |
| **User-Defined 1** | | | | | | | | |
| **Contact:** | Salesperson: | | | | | | | |
| **Phone:** ( ) - Ext. | Territory: | | | | | | | |
| **Credit:** Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.30 | -$0.30 |
| **User-Defined 1** | | | | | | | | |
| **Contact:** | Salesperson: | | | | | | | |
| **Phone:** | Territory: | | | | | | | |
| **Credit:** Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $8.86 | $0.00 | $8.86 |
| **User-Defined 1** | | | | | | | | |
| **Contact:** | Salesperson: | | | | | | | |
| **Phone:** ( ) - Ext. | Territory: | | | | | | | |
| **Credit:** Unlimited | **Totals:** | $5,831.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,831.00 |
| **User-Defined 1** | | | | | | | | |
| **Contact:** | Salesperson: | | | | | | | |
| **Phone:** ( ) - Ext. | Territory: | | | | | | | |
| **Credit:** Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5,855.20 | -$5,855.20 |
| **User-Defined 1** | | | | | | | | |
| **Contact:** | Salesperson: | | | | | | | |
| **Phone:** | Territory: | | | | | | | |
| **Credit:** Unlimited | **Totals:** | $51,359.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51,359.26 |
| **User-Defined 1** | | | | | | | | |
| **Contact:** | Salesperson: | | | | | | | |
| **Phone:** ( ) - Ext. | Territory: | | | | | | | |
| **Credit:** Unlimited | **Totals:** | $41,756.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41,756.00 |

System:     12/19/2025
User Date:  12/19/2025          5:28:09 PM

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page:      6
User ID:   gpbjudge

Case 25-22123-JKS   Doc 90   Filed 12/29/25   Entered 12/29/25 10:54:57   Desc Main
Document       Page 24 of 47

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$11.07 | -$11.07 |

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: None
Salesperson:
Territory:

| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$240.00 | -$240.00 |

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: None
Salesperson:
Territory:

| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,135.00 | $2,135.00 |

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| Totals: | $882.00 | $0.00 | $0.00 | $0.00 | $1,125.00 | $2,168.00 | $4,175.00 |

**User-Defined 1**
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:

| Totals: | $7,127.00 | $0.00 | -$375.00 | $0.00 | $0.00 | $0.00 | $6,752.00 |

**User-Defined 1**
Contact:
Phone: (
Credit: Unlimited
Salesperson:
Territory:   SHARIFA 244

| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,050.46 | $37,050.46 |

**User-Defined 1**
Contact:
Phone: (
Credit: Unlimited
Salesperson:
Territory:   SHARIFA 244

| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,165.53 | $4,165.53 |

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 |

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| Totals: | $791.17 | $928.50 | $0.00 | $0.00 | $0.00 | $378.84 | $2,098.51 |

**User-Defined 1**
Contact:
Phone: ( ) - Ext.
Credit: Unlimited
Salesperson:
Territory:

| Totals: | $162.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 | $324.00 |

System: 12/19/2025   5:28:09 PM
User Date: 12/19/2025

Page: 7
User ID: gpbjudge

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS   Doc 90   Filed 12/29/25   Entered 12/29/25 10:54:57   Desc Main
Document   Page 25 of 47

| User-Defined 1 Contact: Phone: ( ) - Ext. Credit: Unlimited | Salesperson: Territory: | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Totals:** | | $27,928.20 | $6,679.50 | $0.00 | $0.00 | $0.00 | $0.00 | $34,607.70 |

| User-Defined 1 Contact: Phone: ( ) - Ext. Credit: Unlimited | Salesperson: Territory: | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Totals:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | –$340.90 | –$340.90 |

| User-Defined 1 Contact: Phone: ( ) - Ext. Credit: Unlimited | Salesperson: Territory: | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Totals:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | –$0.04 | –$0.04 |

| User-Defined 1 Contact: Phone: ( ) - Ext. Credit: Unlimited | Salesperson: Territory: | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Totals:** | | $2,961.52 | $1,606.24 | $0.00 | $0.00 | $0.00 | $0.00 | $4,567.76 |

| User-Defined 1 Contact: Phone: ( ) - Ext. Credit: Unlimited | Salesperson: Territory: | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Totals:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | –$100.00 | –$100.00 |

| User-Defined 1 Contact: Phone: ( ) - Ext. Credit: Unlimited | Salesperson: Territory: | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Totals:** | | $90.00 | $165.00 | $0.00 | $0.00 | $0.00 | $0.00 | $255.00 |

| User-Defined 1 Contact: Phone: 0 Credit: Unlimited | Salesperson: Territory: SHARIFA 244 | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Totals:** | | $296.80 | $0.00 | $296.80 | $266.80 | $2,481.44 | –$375.01 | $2,966.83 |

| User-Defined 1 Contact: Phone: ( ) - Ext. Credit: None | Salesperson: Territory: | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Totals:** | | $2,975.00 | $2,533.00 | $0.00 | $1,173.00 | $605.00 | $0.00 | $7,286.00 |

| User-Defined 1 Contact: Phone: Credit: Unlimited | Salesperson: Territory: | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Totals:** | | $10,168.40 | $207.06 | $0.00 | $0.00 | $0.00 | $0.00 | $10,375.46 |

| User-Defined 1 Contact: Phone: 0 Credit: Unlimited | Salesperson: Territory: | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Totals:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.38 | $20.38 |

| | Customer(s) | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|
| **Grand Totals:** | 69 | $790,366.65 | $170,010.28 | $53,336.97 | $74,941.93 | $32,014.73 | $51,848.32 | $1,172,518.88 |

PET AR Summary :$1,172,518.88
Kearny division (AR Summary): $461,477
PET Total AR Summary: $1,633,995.88
Accrued revenue: $160.468
Total reported BS: $1,794,474

System:      12/22/2025      2:31:23 PM
User Date:   12/22/2025

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page:     1
User ID:   gpbjudge

Case 25-22123-JKS   Doc 96   Filed 12/29/25   Entered 12/29/25 10:54:57   Desc Main
Document   Page 27 of 47

Ranges:
| | | | | | |
|---|---|---|---|---|---|
| **Customer ID:** | First - Last | **User-Defined 1:** | First - Last | **State:** | First - Last |
| **Customer Class:** | First - Last | **Short Name:** | First - Last | **Telephone:** | First - Last |
| **Salesperson ID:** | First - Last | **Customer Name:** | First - Last | **Posting Date:** | First - 11/30/2025 |
| **Sales Territory:** | First - Last | **ZIP Code:** | First - Last | | |

**Account Type:** All
**Aging Date:** 11/30/2025
**Exclude:** Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info
**Sorted:** by Customer Name

| User-Defined 1 | | Salesperson: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Contact: | | Territory: | | | | | | | | | |
| Phone: | | | | **Current** | **31 - 60 Days** | **61 - 90 Days** | | **91-180** | **181-360** | **361 & Over** | **Balance** |
| Credit: | Unlimited | **Totals:** | | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $319,359.70 | $319,359.70 |

PEIKE

| User-Defined 1 | | Salesperson: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Contact: | | Territory: | | | | | | | | | |
| Phone: | ( ) - Ext. | | | **Current** | **31 - 60 Days** | **61 - 90 Days** | | **91-180** | **181-360** | **361 & Over** | **Balance** |
| Credit: | Unlimited | **Totals:** | | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $85,397.20 | $85,397.20 |

| User-Defined 1 | | Salesperson: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Contact: | | Territory: | | | | | | | | | |
| Phone: | ( ) - Ext. | | | **Current** | **31 - 60 Days** | **61 - 90 Days** | | **91-180** | **181-360** | **361 & Over** | **Balance** |
| Credit: | Unlimited | **Totals:** | | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $244,172.98 | $244,172.98 |

| | **Customer(s)** | **Current** | **31 - 60 Days** | **61 - 90 Days** | **91-180** | **181-360** | **361 & Over** | **Balance** |
|---|---|---|---|---|---|---|---|---|
| **Grand Totals:** | 3 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $648,929.88 | $648,929.88 |

Total aging Kearny (gross) $648,929
less: Kearny tenant security deposits ($187,452)
Net AR summary (Kearny division) : $461,477

Kearny is a division of Port Elizabeth with separate
aging report, part of the Port Elizabeth total AR.

System: 12/7/2025 9:12:42 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Page: 1
User ID: gprbrogan

Case 25-22123-JKS   Doc 96   Filed 12/29/25   Entered 12/29/25 10:54:57   Desc Main
Document   Page 28 of 47

Elizabeth Arden Software Development
Payment Management

**Ranges:**

| | | | | |
|---|---|---|---|---|
| Vendor ID: | First - Last | User-Defined 1: | First - Last | Print Option: | DETAIL |
| Class ID: | First - Last | Posting Date: | First - 11/30/2025 | Aged By: | Document Date |
| Payment Priority: | First - Last | Document Number: | First - Last | Aging Date: | 11/30/2025 |
| Vendor Name: | First - Last | | | | |

**Exclude:** Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info
**Sorted By:** Vendor ID
Due Date

\* - Indicates an unposted credit document that has been applied.

---

**Vendor ID:** AENE     **Name:** AMERICAN EXPRESS     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126680 | RECLASS | CRM | 11/14/2025 | | -$71,214.89 | | | | -$1,780.00 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 1 | | | | | **Aged Totals:** | | -$1,780.00 | | -$1,780.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** APEHI     **Name:** ANTHEM PROPANE EXCHANGE, LLC     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126654 | 12750 NOV 25 | INV | 11/30/2025 | 11/30/2025 | $939.50 | | | | $939.50 | | | |
| 00000000000126653 | 20530 NOV 25 | INV | 11/30/2025 | 11/30/2025 | $4,648.81 | | | | $4,648.81 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 2 | | | | | **Aged Totals:** | | $5,588.31 | | $5,588.31 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** BTL     **Name:** BENEFIT TAX LINK     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126630 | 141865 | INV | 12/1/2025 | 12/1/2025 | $1,664.58 | | | | $1,664.58 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 1 | | | | | **Aged Totals:** | | $1,664.58 | | $1,664.58 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** CFSED     **Name:** CAMBRIDGE FINANCIAL SERVICES     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126627 | RETAINER 11 | CRM | 11/15/2025 | | -$40,000.00 | | | | -$40,000.00 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 1 | | | | | **Aged Totals:** | | -$40,000.00 | | -$40,000.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** DELFPH     **Name:** DE LAGE LANDEN FINANCIAL SERVICES, INC.     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126600 | 593285865 | INV | 11/21/2025 | 11/21/2025 | $39.01 | | | | $39.01 | | | |
| | | | | | | | | **Due** | | | | |
| **Voucher(s):** 1 | | | | | **Aged Totals:** | | $39.01 | | $39.01 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** EPS     **Name:** EXPRESS SERVICES, INC     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126665 | 33221814 | INV | 12/3/2025 | 12/3/2025 | $2,808.06 | | | | $2,808.06 | | | |

System: 12/7/2025  9:12:42 PM
User Date: 12/7/2025
Page: 2
User ID: gprbrogan

**HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS   Doc 96   Filed 12/29/25   Entered 12/29/25 10:54:57
C 96 Elizabeth Warehouse Corp   Desc Main
Document    Page 29 of 47

| Voucher(s): 1 | | | | | | Aged Totals: | $2,808.06 | $2,808.06 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** FECME   **Name:** FEDEX   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126601 | 9-077-05893 | INV | 11/24/2025 | 11/24/2025 | $38.47 | | | | $38.47 | | | |

| | | | | | | Due | | | | | |
| Voucher(s): 1 | | | | | | Aged Totals: | $38.47 | $38.47 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** LOCAL1518   **Name:** TEAMSTERS LOCAL 11 PENSION FUND   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126677 | NOV 25 | INV | 1/13/2002 | 1/13/2002 | $2,121.83 | | | | | | | $2,121.83 |

| | | | | | | Due | | | | | |
| Voucher(s): 1 | | | | | | Aged Totals: | $2,121.83 | $0.00 | $0.00 | $0.00 | $2,121.83 |

**Vendor ID:** MECBE   **Name:** MCCABES EAST COAST FORKLIFTS LLC   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126570 | 7434 | INV | 11/15/2025 | 11/15/2025 | $477.49 | | | | $477.49 | | | |
| 00000000000126571 | 7446 | INV | 11/16/2025 | 11/16/2025 | $644.44 | | | | $644.44 | | | |
| 00000000000126602 | 7464 | INV | 11/24/2025 | 11/24/2025 | $626.29 | | | | $626.29 | | | |
| 00000000000126603 | 7465 | INV | 11/24/2025 | 11/24/2025 | $509.69 | | | | $509.69 | | | |

| | | | | | | Due | | | | | |
| Voucher(s): 4 | | | | | | Aged Totals: | $2,257.91 | $2,257.91 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MWPN   **Name:** MICHAEL WYNNE   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126729 | RECLASS | CRM | 11/14/2025 | | -$1,487.75 | | | | -$1,487.75 | | | |
| 00000000000126569 | EZ PASS VIO 2021 | INV | 9/18/2021 | 9/18/2021 | $1,282.70 | | | | | | | $1,282.70 |
| 00000000000126568 | TOLLS 8/22/25 | INV | 8/22/2025 | 8/22/2025 | $205.05 | | | | | | | $205.05 |
| 00000000000126658 | 8X8 11/25 | INV | 11/19/2025 | 11/19/2025 | $2,328.73 | | | | $2,328.73 | | | |
| 00000000000126598 | EAST COAST DOOR | INV | 11/20/2025 | 11/20/2025 | $2,116.51 | | | | $2,116.51 | | | |

| | | | | | | Due | | | | | |
| Voucher(s): 5 | | | | | | Aged Totals: | $4,445.24 | $2,957.49 | $0.00 | $0.00 | $1,487.75 |

**Vendor ID:** NFCPH   **Name:** NEWLANE FINANCE COMPANY   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126730 | RECLASS | CRM | 11/14/2025 | | -$814.85 | | | | -$814.85 | | | |

| | | | | | | Due | | | | | |
| Voucher(s): 1 | | | | | | Aged Totals: | -$814.85 | -$814.85 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** PBCCLO   **Name:** PITNEY BOWES CREDIT CORP   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126649 | 3321672460 | INV | 11/29/2025 | 11/29/2025 | $615.63 | | | | $615.63 | | | |

| | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Aged Totals: | $615.63 | $615.63 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** PJSPN     **Name:** P JUDGE AND SONS     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000076134 | BR309104941 IN TWIC | CRM | 9/6/2007 | | -$492.75 | | | | | | | -$492.75 |
| 00000000000076135 | BR309105103 IN TWIC | CRM | 9/10/2007 | | -$660.00 | | | | | | | -$660.00 |
| 00000000000003903 | BR309104941 | INV | 9/6/2007 | 9/6/2007 | $492.75 | | | | | | | $492.75 |
| 00000000000004114 | BR309105103 | INV | 9/10/2007 | 9/10/2007 | $660.00 | | | | | | | $660.00 |
| 00000000000126641 | 146805 | INV | 12/1/2025 | 12/1/2025 | $950.00 | | | | $950.00 | | | |
| 00000000000126638 | 146823 | INV | 12/1/2025 | 12/1/2025 | $300.00 | | | | $300.00 | | | |
| 00000000000126657 | 146825 | INV | 12/3/2025 | 12/3/2025 | $1,900.00 | | | | $1,900.00 | | | |
| 00000000000126668 | 146852 | INV | 12/4/2025 | 12/4/2025 | $7,120.00 | | | | $7,120.00 | | | |

| | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 8** | | | | | Aged Totals: | $10,270.00 | $10,270.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** PSILO     **Name:** PINTO SERVICE, INC.     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126675 | 0011665957 | INV | 11/30/2025 | 11/30/2025 | $645.00 | | | | $645.00 | | | |

| | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 1** | | | | | Aged Totals: | $645.00 | $645.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** RZPMO     **Name:** RZ TECH PEST CONTROL     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126633 | 25-11036 | INV | 12/1/2025 | 12/1/2025 | $400.00 | | | | $400.00 | | | |
| 00000000000126632 | 25-11037 | INV | 12/1/2025 | 12/1/2025 | $400.00 | | | | $400.00 | | | |
| 00000000000126631 | 25-11038 | INV | 12/1/2025 | 12/1/2025 | $400.00 | | | | $400.00 | | | |

| | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 3** | | | | | Aged Totals: | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SELLP     **Name:** SAUL EWING LLP     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126629 | RETAINER 11 | CRM | 11/15/2025 | | -$105,000.00 | | | | -$105,000.00 | | | |

| | | | | | | Due | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Voucher(s): 1** | | | | | Aged Totals: | -$105,000.00 | -$105,000.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SPSUN     **Name:** STARPOINT PROTECTIVE SERVICES, LLC     **Class ID:**     **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126606 | 17643 | INV | 11/21/2025 | 11/21/2025 | $900.00 | | | | $900.00 | | | |
| 00000000000126667 | 17665 | INV | 11/28/2025 | 11/28/2025 | $720.00 | | | | $720.00 | | | |

System: 12/7/2025 9:12:42 PM
User Date: 12/7/2025

**HISTORICAL AGED TRIAL BALANCE**

Page: 4
User ID: gprbrogan

Case 25-22123-JKS   Doc 90   Filed 12/29/25   Entered 12/29/25 10:54:57   Desc Main
Document   Page 31 of 47

| Voucher(s): 2 | | | | | Aged Totals: | | $1,620.00 | $1,620.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Vendor ID: STASL**   **Name: STAPLES BUSINESS ADVANTAGE**   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000126579 | 6048118362 | INV | 11/15/2025 | 11/15/2025 | $6,460.20 | | | | $6,460.20 | | | |
| 0000000000126580 | 6048118366 | INV | 11/15/2025 | 11/15/2025 | $109.99 | | | | $109.99 | | | |
| 0000000000126581 | 6048118372 | INV | 11/15/2025 | 11/15/2025 | $394.19 | | | | $394.19 | | | |
| 0000000000126582 | 6048118374 | INV | 11/15/2025 | 11/15/2025 | $326.82 | | | | $326.82 | | | |

| | | | | | | Due | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 4 | | | | | Aged Totals: | | $7,291.20 | $7,291.20 | $0.00 | $0.00 | $0.00 |

**Vendor ID: TBSAL**   **Name: TOSHIBA BUSINESS SOLUTIONS**   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000126607 | 6245075 | INV | 11/22/2025 | 11/22/2025 | $365.01 | | | | $365.01 | | | |
| 0000000000126637 | 6245087 | INV | 11/22/2025 | 11/22/2025 | $897.32 | | | | $897.32 | | | |

| | | | | | | Due | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 2 | | | | | Aged Totals: | | $1,262.33 | $1,262.33 | $0.00 | $0.00 | $0.00 |

**Vendor ID: TMCI**   **Name: T-MOBILE**   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000126670 | 949761021-126 11/25 | INV | 11/23/2025 | 11/23/2025 | $524.33 | | | | $524.33 | | | |

| | | | | | | Due | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | | | | | Aged Totals: | | $524.33 | $524.33 | $0.00 | $0.00 | $0.00 |

**Vendor ID: TN401K**   **Name: TEAMSTERS NATIONAL 401(K) SAVINGS PLAN**   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000126596 | W/E 1/15/25 | INV | 11/15/2025 | 11/15/2025 | $2,781.87 | | | | $2,781.87 | | | |
| 0000000000126608 | W/E 11/22/25 | INV | 11/22/2025 | 11/22/2025 | $2,708.55 | | | | $2,708.55 | | | |
| 0000000000126664 | W/E 11/29/25 | INV | 11/29/2025 | 11/29/2025 | $2,989.86 | | | | $2,989.86 | | | |

| | | | | | | Due | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 3 | | | | | Aged Totals: | | $8,480.28 | $8,480.28 | $0.00 | $0.00 | $0.00 |

**Vendor ID: WEIED**   **Name: MAZARS USA LLP**   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000126628 | RETAINER 11 | CRM | 11/15/2025 | | -$75,000.00 | | | | -$75,000.00 | | | |

| | | | | | | Due | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | | | | | Aged Totals: | | -$75,000.00 | -$75,000.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: WMEL**   **Name: WASTE MANAGEMENT OF N.J. INC**   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000000126592 | 0890438-2433-6 | INV | 11/18/2025 | 11/18/2025 | $2,431.34 | | | | $2,431.34 | | | |
| 0000000000126593 | 0890500-2433-3 | INV | 11/18/2025 | 11/18/2025 | $101.51 | | | | $101.51 | | | |

System: 12/7/2025    9:12:42 PM    Page: 5
User Date: 12/7/2025    User ID: gprbrogan

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126591 | 3166341-1374-0 | INV | 11/18/2025 | 11/18/2025 | $46.40 | | | | $46.40 | | | |
| 00000000000126659 | 0896202-2433-0 | INV | 12/1/2025 | 12/1/2025 | $596.79 | | | | $596.79 | | | |
| 00000000000126662 | 0896446-2433-3 | INV | 12/1/2025 | 12/1/2025 | $279.25 | | | | $279.25 | | | |
| 00000000000126663 | 0896642-2433-7 | INV | 12/1/2025 | 12/1/2025 | $27.64 | | | | $27.64 | | | |
| 00000000000126660 | 3171493-1374-2 | INV | 12/1/2025 | 12/1/2025 | $1,446.88 | | | | $1,446.88 | | | |
| 00000000000126661 | 3171501-1374-2 | INV | 12/1/2025 | 12/1/2025 | $19.24 | | | | $19.24 | | | |

| | | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 8 | | | | | Aged Totals: | | | $4,949.05 | $4,949.05 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** WMPA    **Name:** WASTE MANAGEMENT OF PA INC    **Class ID:**    **User-Defined 1:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000000000126656 | 2977648-2448-0 | INV | 12/1/2025 | 12/1/2025 | $4,665.32 | | | | $4,665.32 | | | |

| | | | | | | | | Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | | | | | Aged Totals: | | | $4,665.32 | $4,665.32 | $0.00 | $0.00 | $0.00 |

| | Vendors | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Vendor Totals: | 24 | -$162,108.30 | -$165,717.88 | $0.00 | $0.00 | $3,609.58 |

**CHASE 🔾**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ▉▉▉▉▉▉▉▉

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

PORT ELIZABETH TERMINAL & WAREHOUSE CORP

.
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Premium Commercial Money Market

### Summary

|  | | Number | Market Value/Amount | Shares |
|---|---|---|---|---|
| Opening Ledger Balance | | | $567,683.06 | |
| Deposits and Credits | | 1 | $466.47 | |
| Withdrawals and Debits | | 0 | $0.00 | |
| Checks Paid | | 0 | $0.00 | |
| **Ending Ledger Balance** | | | **$568,149.53** | |
| Average Ledger Balance | $567,699 | | | |
| Interest Credited This Period | $466.47 | Interest Credited Year-to-Date | | $7,109.65 |

Rate(s):      11/01 to 11/30 at 1.00%

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/28 | Interest Payment | $466.47 |
| **Total** | | **$466.47** |

### Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/28 | $568,149.53 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

## CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number** ▉▉▉▉▉

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

PORT ELIZABETH TERMINAL & WAREHOUSE CORP

13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $139,045.88 |  |
| Deposits and Credits | 31 | $1,556,238.50 |  |
| Withdrawals and Debits | 48 | $1,527,501.14 |  |
| Checks Paid | 21 | $53,621.36 |  |
| **Ending Ledger Balance** |  | **$114,161.88** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Book Transfer Credit B/O: ▉▉▉▉▉ 2024/Ocmt/USD790, Acc/Orderres/Fr/Benefres/US Trn: 2196177304Js YOUR REF: SWF OF 25/10/31 | $790.00 |
| 11/03 | Orig CO Name ▉▉▉▉▉ Orig ID:9582312000 Desc Date:251103 CO Entry Descr:Payments Sec:CCD Trace#:021000024575963 Eed:251103 Ind ID:210698 Ind Name Port Elizabeth Termina Trn: 30745759637c | 401,500.00 |
| 11/03 | Orig CO Name ▉▉▉▉▉ Orig ID:9582312000 Desc Date:251103 CO Entry Descr:Payments Sec:CCD Trace#:021000024575962 Eed:251103 Ind ID:210690 Ind Name Port Elizabeth Termina Trn: 3074575962Tc | 168,750.00 |
| 11/03 | Orig CO Name ▉▉▉▉▉ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr ▉▉▉▉▉ Trace#:075905786013412 Eed:251103 Ind ID A22942 ▉▉▉▉▉ Ind Name:Judge - Port Elizabeth ▉▉▉▉▉ Trn: 3076013412Tc | 36,421.98 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that. (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



November 01, 2025 through November 28, 2025

**Account Number:** ▉▉▉▉▉▉▉▉

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/04 | Orig CO Name▉▉▉▉ Orig ID:1391822293 Desc Date:Fbsf CO Entry Desc▉▉▉ Trace#:075905782155946 Eed:251104 Ind ID A22932 Ind Name:Judge - Port Elizabeth Trn: 3082155946Tc | 60,139.63 |
| 11/05 | Orig CO Name▉▉▉▉ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr▉▉▉ Trace#:075905783713490 Eed:251105 Ind ID A22991 Ind Name:Judge - Port Elizabeth Trn: 3093713490Tc | 180,422.98 |
| 11/06 | Orig CO Name▉▉▉ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr▉▉▉ Trace#:075905787613595 Eed:251106 Ind ID A23007 Ind Name:Judge - Port Elizabeth Trn: 3107613595Tc | 22,428.23 |
| 11/07 | Orig CO Name▉▉▉ Orig ID:9260231000 Desc Date:251107 CO Entry Descr:Payments Sec:CCD Trace#:021000029808943 Eed:251107 Ind ID:212303 Ind Name:Port Elizabeth Termina Trn: 3119808943Tc | 63,580.55 |
| 11/07 | Orig CO Name▉▉▉ Orig ID:9260231000 Desc Date:251107 CO Entry Descr:Payments Sec:CCD Trace#:021000029808944 Eed:251107 Ind ID:212401 Ind Name:Port Elizabeth Termina Trn: 3119808944Tc | 48,969.01 |
| 11/07 | Orig CO Name▉▉▉ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr▉▉▉ Trace#:075905780245974 Eed:251107 Ind ID A23023 Ind Name:Judge - Port Elizabeth Trn: 3110245974Tc | 15,986.94 |
| 11/07 | Orig CO Name▉▉▉ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr▉▉▉ Trace#:075905780245975 Eed:251107 Ind ID A23024 Ind Name:Judge - Port Elizabeth Trn: 3110245975Tc | 7,579.75 |
| 11/10 | Deposit    2153179383 | 63.15 |
| 11/10 | Orig CO Name▉▉▉ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr▉▉▉ Trace#:075905781129365 Eed:251110 Ind ID A23040 Ind Name:Judge - Port Elizabeth Trn: 3141129365Tc | 20,245.25 |
| 11/12 | Orig CO Name▉▉▉ Orig ID:1391822293 Desc Date:Fbsf CO Entry Desc▉▉▉ Trace#:075905781701937 Eed:251112 Ind ID A23060 Ind Name:Judge - Port Elizabeth Trn: 3161701937Tc | 37,146.04 |
| 11/12 | Online Transfer From Chk ...5535 Transaction# 26930559922 | 1,419.00 |
| 11/13 | Online Transfer From Chk ...5329 Transaction# 26950734286 | 60,000.00 |
| 11/13 | Orig CO Name▉▉▉ Orig ID:1391822293 Desc Date:Fbsf CO Entry Desc▉▉▉ Trace#:075905787379520 Eed:251113 Ind ID A23068 Ind Name:Judge - Port Elizabeth Trn: 3177379520Tc | 54,665.04 |
| 11/13 | Orig CO Name▉▉▉ Orig ID:1391822293 Desc Date:Fbsf CO Entry Desc▉▉▉ Trace#:075905787379519 Eed:251113 Ind ID A23083 Ind Name:Judge - Port Elizabeth Trn: 3177379519Tc | 31,549.27 |
| 11/14 | Orig CO Name▉▉▉ Orig ID:9260231000 Desc Date:251114 CO Entry Descr:Payments Sec:CCD Trace#:021000020521558 Eed:251114 Ind ID:214538 Ind Name:Port Elizabeth Termina Trn: 3180521558Tc | 41,877.79 |
| 11/14 | Orig CO Name▉▉▉ Orig ID:1391822293 Desc Date:Fbsf CO Entry Desc▉▉▉ Trace#:075905786132159 Eed:251114 Ind ID A23126 Ind Name:Judge - Port Elizabeth Trn: 3186132159Tc | 33,963.99 |



November 01, 2025 through November 28, 2025

**Account Number:** ▓▓▓▓▓▓▓▓▓

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/14 | Orig CO Name:▓▓▓▓    Orig ID:9260231000 Desc Date:251114 CO Entry Descr:Payments  Sec:CCD    Trace#:021000020521557 Eed:251114  Ind ID:214496        Ind Name:Port Elizabeth Termina Trn: 3180521557Tc | 21,733.14 |
| 11/19 | Fedwire Credit Via:▓▓▓▓▓▓▓▓  Bnf=Port Elizabeth Terminal & Warehouse E Rutherford NJ 07073-2119 US Ac-0000000061130 Rfb=N Otprovided Obi=/Purp/For Advance Imad: 1119Mmqfmpf3000161 Trn: 1134331323Ff YOUR REF:  NOTPROVIDED | 95,000.00 |
| 11/19 | Book Transfer Credit B/O:▓▓▓▓▓▓▓▓▓ 2193390321Js YOUR REF:  SWF OF 25/11.17 | 12,145.66 |
| 11/19 | Online Transfer From Chk ...5535 Transaction#: 27018567115 | 2,125.00 |
| 11/21 | Orig CO Name:▓▓▓▓    Orig ID:9260231000 Desc Date:251121 CO Entry Descr:Payments  Sec:CCD    Trace#:021000020894384 Eed:251121  Ind ID:216727        Ind Name:Port Elizabeth Termina Trn: 3250894384Tc | 23,462.78 |
| 11/21 | Orig CO Name▓▓▓▓    Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr▓▓▓    Trace#:075905789779680 Eed:251121 Ind ID A23205        Ind Name:Jg Port Elizabeth Term Trn: 3259779680Tc | 12,395.44 |
| 11/21 | Orig CO Name:▓▓▓▓    Orig ID:9260231000 Desc Date:251121 CO Entry Descr▓▓▓    Trace#:021000020894383 Eed:251121  Ind ID:216675        Ind Name:Port Elizabeth Termina Trn: 3250894383Tc | 7,923.26 |
| 11/24 | Orig CO Name▓▓▓▓    Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr▓▓▓    Trace#:075905789005685 Eed:251124 Ind ID A23236        Ind Name:Jg Port Elizabeth Term Trn: 3289005685Tc | 27,486.41 |
| 11/25 | Orig CO Name▓▓▓▓    Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr▓▓▓    Trace#:075905788550185 Eed:251125 Ind ID A23268        Ind Name:Jg Port Elizabeth Term Trn: 3298550185Tc | 23,620.74 |
| 11/26 | Fedwire Credit Via:▓▓▓▓▓▓▓▓  Bnf=Port Elizabeth Terminal & Warehouse E Rutherford NJ 07073-2119 US Ac-0000000061130 Rfb=N Otprovided Obi=/Purp/For Advance Imad: 1126Mmqfmpf3000033 Trn: 0651881330Ff YOUR REF:  NOTPROVIDED | 22,623.30 |
| 11/28 | Orig CO Name▓▓▓▓    Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr▓▓▓    Trace#:075905780400972 Eed:251128 Ind ID A23319        Ind Name:Jg Port Elizabeth Term Trn: 3320400972Tc | 20,224.17 |
| **Total** | | **$1,556,238.50** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Online ACH Payment 11194004433 To▓▓▓▓ YOUR REF: 48181722198 | $51,392.86 |
| 11/03 | Online ACH Payment 11193884525 To▓▓▓▓ YOUR REF: 48181893032 | 800.00 |



CHASE ⬡

November 01, 2025 through November 28, 2025

**Account Number:** ▆▆▆▆▆▆▆

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name ▆▆▆▆ Orig ID:0000000160 Desc Date:251101 CO Entry Descr ▆▆▆ Trace#:091000018128989 Eed:251103 Ind ID:▆▆▆▆ Ind Name:P. Judge  Sons  Inc. Billpay Trn: 3078128989Tc | 1,081.89 |
| 11/03 | Orig CO Name ▆▆▆▆ Orig ID:0000000160 Desc Date:251101 CO Entry Descr ▆▆▆ Trace#:091000018128990 Eed:251103 Ind ID:▆▆▆▆ Ind Name:P. Judge  Sons  Inc. Billpay Trn: 3078128990Tc | 156.98 |
| 11/03 | Orig CO Name ▆▆▆▆ Orig ID:0000000160 Desc Date:251101 CO Entry Descr ▆▆▆ Trace#:091000018128991 Eed:251103 Ind ID:▆▆▆▆ Ind Name:P. Judge  Sons  Inc. Billpay Trn: 3078128991Tc | 41.90 |
| 11/03 | Online Transfer To Chk ...5279 Transaction#: 26824406923 | 115,000.00 |
| 11/03 | Online ACH Payment 11194154291 To ▆▆▆▆ YOUR REF: 48181745526 | 168,891.36 |
| 11/03 | Online Transfer To Chk ...5279 Transaction#: 26833240877 | 39,345.00 |
| 11/04 | Orig CO Name ▆▆▆▆ Orig ID:2870678357 Desc Date:   CO Entry Descr ▆▆▆▆ Trace#:091000013705813 Eed:251104 Ind ID:2002495-6    Ind Name:Port Elizabeth Termina 00000000000000011007 Trn: 3083705813Tc | 807.83 |
| 11/04 | Online Transfer To Chk ...5329 Transaction#: 26836735891 | 790.00 |
| 11/04 | Online ACH Payment 11194368951 To ▆▆▆▆ YOUR REF: 48204506378 | 293,412.93 |
| 11/04 | Online ACH Payment 11194361918 To ▆▆▆▆ YOUR REF: 48204396448 | 26,330.00 |
| 11/05 | Online Transfer To Chk ...1798 Transaction#: 26848553291 | 85,000.00 |
| 11/06 | Online ACH Payment 11194542312 To ▆▆▆▆ YOUR REF: 48244567608 | 900.00 |
| 11/06 | Online Transfer To Chk ...5329 Transaction#: 26860619962 | 10,000.00 |
| 11/06 | Online Transfer To Chk ...5535 Transaction#: 26860656197 | 20,000.00 |
| 11/06 | Online ACH Payment 11194555839 To ▆▆▆▆ YOUR REF: 48244088218 | 10,915.45 |
| 11/07 | Same-Day ACH Payment 11194798859 To ▆▆▆▆ YOUR REF: 48250277274 | 5,370.41 |
| 11/07 | Orig CO Name ▆▆▆▆ Orig ID:003072641  Desc Date: Nov 7 CO Entry Descr ▆▆▆▆ Trace#:067015091864829 Eed:251107 Ind ID ▆▆▆▆ Ind Name:Port Elizabeth Termina Trn: 3111864829Tc | 9,672.00 |
| 11/07 | Online Transfer To Chk ...5329 Transaction#: 26874292063 | 500.00 |
| 11/07 | Online ACH Payment 11194845993 To ▆▆▆▆ YOUR REF: 48269381817 | 7,000.00 |
| 11/07 | Same-Day ACH Payment 11194846173 To ▆▆▆▆ YOUR REF: 48251351801 | 20,000.00 |
| 11/07 | Same-Day ACH Payment 11194871799 To ▆▆▆▆ YOUR REF: 48251357521 | 75,000.00 |
| 11/10 | Online ACH Payment 11194910970 To ▆▆▆▆ YOUR REF: 48322995026 | 112,549.56 |
| 11/10 | Online ACH Payment 11195088078 To ▆▆▆▆ YOUR REF: 48322812158 | 2,297.89 |
| 11/12 | Orig CO Name ▆▆▆▆ Orig ID:9580653001 Desc Date:251111 CO Entry Descr:Payment  Sec:PPD Trace#:021000024061535 Eed:251112  Ind ID:000057609372002 Ind Name:Port Elizabeth Termina ▆▆▆▆ R Payment Details. Trn: 3164061535Tc | 3,334.38 |



November 01, 2025 through November 28, 2025

**Account Number:** ▌

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/12 | Orig CO Name: ▌ Orig ID:9580653001 Desc Date:251111 CO Entry Descr:Payment Sec:PPD Trace#:021000024061533 Eed:251112 Ind ID:000057609372002 Ind Name:Port Elizabeth Termina ▌ R Payment Details. Trn: 3164061533Tc | 3,303.60 |
| 11/12 | Online Transfer To Chk ...1798 Transaction#: 26930658408 | 85,000.00 |
| 11/12 | Online ACH Payment 11195336736 To ▌ YOUR REF: 48355359970 | 850.00 |
| 11/12 | Online ACH Payment 11195336807 To ▌ YOUR REF: 48355353124 | 500.00 |
| 11/12 | Online ACH Payment 11195348643 To ▌ YOUR REF: 48355132912 | 10,428.00 |
| 11/13 | Orig CO Name: ▌ Orig ID:2870678357 Desc Date: CO Entry Descr: ▌ Trace#:091000018960447 Eed:251113 Ind ID:2002495-4 Ind Name:Port Elizabeth Termina 00000000000000011008 Trn: 3178960447Tc | 640.00 |
| 11/14 | Same-Day ACH Payment 11195694523 To ▌ YOUR REF: 48381077565 | 75,000.00 |
| 11/14 | Online ACH Payment 11195685220 To ▌ YOUR REF: 48400471319 | 40,000.00 |
| 11/14 | Same-Day ACH Payment 11195685028 To ▌ YOUR REF: 48381077626 | 30,000.00 |
| 11/14 | Online ACH Payment 11195684846 To ▌ YOUR REF: 48400466967 | 7,748.00 |
| 11/14 | Orig CO Name: ▌ Orig ID:003072641 Desc Date:Nov 14 CO Entry Descr:Port Elizasec:CCD Trace#:067015097823012 Eed:251114 Ind ID: Ind Name:Port Elizabeth Termina Trn: 3187823012Tc | 9,672.00 |
| 11/18 | Online ACH Payment 11195991883 To ▌ | 53,610.93 |
| 11/18 | Online Transfer To Chk ...1798 Transaction#: 26987229313 | 15,000.00 |
| 11/18 | Orig CO Name: ▌ Orig ID:1823140205 Desc Date:251115 CO Entry Descr: ▌ Trace#:031100105677682 Eed:251117 Ind ID:G-256CA95F48674 Ind Name:Port Elizabeth Termina Trn: 3215677682Tc | 814.85 |
| 11/19 | Online Transfer To Chk ...5279 Transaction#: 27018706799 | 3,590.28 |
| 11/19 | Online Transfer To Chk ...1798 Transaction#: 27018851511 | 10,000.00 |
| 11/20 | Online ACH Payment 11196361608 To ▌ YOUR REF: 48507723247 | 850.00 |
| 11/21 | Online ACH Payment 11196690946 To ▌ YOUR REF: 48533165252 | 31,386.04 |
| 11/21 | Orig CO Name: ▌ Orig ID:9493560001 Desc Date:251121 CO Entry Descr: ▌ Trace#:021000028607530 Eed:251121 Ind ID:A8688 Ind Name: ▌ Am Trn: 3258607530Tc | 1,780.00 |
| 11/26 | Online Transfer To Chk ...1798 Transaction#: 27084892922 | 75,000.00 |
| 11/26 | Orig CO Name: ▌ Orig ID:2870678357 Desc Date: CO Entry Descr: ▌ Trace#:091000010122966 Eed:251125 Ind ID:2002495-1 Ind Name:Port Elizabeth Termina | 897.00 |
| 11/28 | Online ACH Payment 11197385364 To ▌ | 840.00 |
| **Total** | | **$1,527,501.14** |

**CHASE ◯**

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 5833 | 11/10 | $785.96 | 5915 | 11/04 | $785.43 | 5940* | 11/07 | $1,200.00 |
| 5902* | 11/18 | $6,582.80 | 5916 | 11/04 | $780.44 | 5941 | 11/07 | $4,010.07 |
| 5906* | 11/07 | $8,452.52 | 5918* | 11/03 | $1,160.48 | 5949* | 11/13 | $994.96 |
| 5908* | 11/10 | $600.00 | 5920* | 11/13 | $1,297.44 | 5950 | 11/07 | $117.29 |
| 5912* | 11/04 | $1,224.65 | 5925* | 11/05 | $1,421.84 | 5951 | 11/18 | $814.33 |
| 5913 | 11/04 | $913.01 | 5928* | 11/03 | $2,106.00 | 5952 | 11/14 | $1,837.51 |
| 5914 | 11/04 | $743.07 | 5932* | 11/03 | $1,706.00 | 5957* | 11/19 | $16,087.56 |

**Total     21 check(s)**                                                **$53,621.36**
* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 11/03 | $364,825.39 | 11/18 | $7,586.00 |
| 11/04 | $99,177.66 | 11/19 | $87,178.82 |
| 11/05 | $193,178.80 | 11/20 | $86,328.82 |
| 11/06 | $173,791.58 | 11/21 | $96,944.26 |
| 11/07 | $178,585.54 | 11/24 | $124,430.67 |
| 11/10 | $82,660.53 | 11/25 | $148,051.41 |
| 11/12 | $17,809.59 | 11/26 | $94,777.71 |
| 11/13 | $161,091.50 | 11/28 | $114,161.88 |
| 11/14 | $94,408.91 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



November 01, 2025 through November 28, 2025

**Account Number:** ████████████

Port Elizabeth Terminal & Warehouse Corp
.

## Stop Payment Renewal Notice

Account Number    ████████████                                          Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000004 | 02/09/2022 | 02/09/2026 | 1709 | $4,147.39 |
| —— | 0000011 | 02/13/2023 | 02/13/2026 | 3106 | $23,333.34 |
| —— | 0000023 | 02/11/2025 | 02/11/2026 | 5365 | $7,238.75 |

Port Elizabeth Terminal & Warehouse Corp
.
13 Manor Rd
E Rutherford NJ 07073-2119

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

# CHASE ◻

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 01, 2025 through November 28, 2025

**Account Number:** ▮▮▮▮▮▮▮▮

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

PORT ELIZABETH TERMINAL & WAREHOUSE CORP

13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $20,754.41 | |
| Deposits and Credits | 6 | $330,000.00 | |
| Withdrawals and Debits | 13 | $293,524.53 | |
| Checks Paid | 13 | $11,650.43 | |
| **Ending Ledger Balance** | | **$45,579.45** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/05 | Online Transfer From Chk ...5691 Transaction#: 26848553291 | $85,000.00 |
| 11/12 | Online Transfer From Chk ...5691 Transaction#: 26930658408 | 85,000.00 |
| 11/17 | Online Transfer From Chk ...5691 Transaction#: 26987229313 | 15,000.00 |
| 11/19 | Online Transfer From Chk ..2332 Transaction#: 27018545163 | 60,000.00 |
| 11/19 | Online Transfer From Chk ...5691 Transaction#: 27018851511 | 10,000.00 |
| 11/25 | Online Transfer From Chk ...5691 Transaction#: 27084892922 | 75,000.00 |
| **Total** | | **$330,000.00** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 11/03 | Orig CO Name:ADP 401K      Orig ID:1223006057 Desc Date:251103<br>CC Entry Descr:ADP 401K Sec:CCD   Trace#:021000024678455<br>Eed 251103  Ind ID:Aaxis 103144V01      Ind Name:Port Elizabeth<br>Termina                  Aa Trn:<br>3074678455Tc | $1,736.04 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that. (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

 CHASE ○

**Account Number:** ▮▮▮▮▮▮▮▮

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 11/05 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/2600403145 Ad P Wage Pay Imad: 1105Mmqfmp2M023090 Trn: 0615191309Fg YOUR REF: 0615191309FG | 52,709.29 |
| 11/06 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 4578806Vv Trn: 2501900310Jo YOUR REF: 4578806VV | 24,761.47 |
| 11/06 | Orig CO Name:ADP Wage Garn     Orig ID:9333006057 Desc Date:251106 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000020341514 Eed:251106  Ind ID:789101574456Xis          Ind Name:Port Elizabeth Termina 323298036 Trn: 3100341514Tc | 262.77 |
| 11/10 | Orig CO Name:ADP 401K     Orig ID:1223006057 Desc Date:251110 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000020344582 Eed:251110  Ind ID:Aaxis 110745V01          Ind Name:Port Elizabeth Termina                    Aa Trn: 3140344582Tc | 1,736.04 |
| 11/12 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/6650359131 Ad P Wage Pay Imad: 1112Mmqfmp2L026116 Trn: 0576811316Fg YOUR REF: 0576811316FG | 54,121.55 |
| 11/13 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5428352Vv Trn: 2669200317Jo YOUR REF: 5428352VV | 24,961.86 |
| 11/13 | Orig CO Name:ADP Wage Garn     Orig ID:9333006057 Desc Date:251113 CO Entry Descr:Wage Garn Sec:CCD Trace#:021000024052876 Eed:251113  Ind ID:667082365141Xis          Ind Name:Port Elizabeth Termina 323298036 Trn: 3174052876Tc | 262.77 |
| 11/18 | Orig CO Name:ADP 401K     Orig ID:1223006057 Desc Date:251117 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000021467503 Eed:251117  Ind ID:Aaxis 111446V01          Ind Name:Port Elizabeth Termina | 1,736.04 |
| 11/19 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/2700401355 Ad P Wage Pay Imad: 1119Mmqfmp2N026441 Trn: 0529411323Fg YOUR REF: 0529411323FG | 54,846.87 |
| 11/20 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5492143Vv Trn: 2537700324Jo YOUR REF: 5492143VV | 23,802.02 |
| 11/24 | Orig CO Name:ADP 401K     Orig ID:1223006057 Desc Date:251124 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000021398692 Eed:251124  Ind ID:Aaxis 112147V01          Ind Name:Port Elizabeth Termina                    Aa Trn: 3281398692Tc | 2,136.04 |
| 11/25 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/2700401883 Ad P Wage Pay Imad: 1125Mmqfmp2K017239 Trn: 0622531329Fg YOUR REF: 0622531329FG | 50,451.77 |
| **Total** | | **$293,524.53** |

**CHASE ⬡**

November 01, 2025 through November 28, 2025

**Account Number:**

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|
| 2091 | 11/03 | $675.23 | 2097 | 11/06 | $1,239.98 | 2101 | 11/19 | $646.84 |
| 2092 | 11/03 | $1,118.03 | 2098 | 11/18 | $688.30 | 2102 | 11/24 | $437.83 |
| 2094* | 11/06 | $1,022.68 | 2099 | 11/18 | $270.75 | 2103 | 11/21 | $1,446.84 |
| 2095 | 11/10 | $599.11 | 2100 | 11/18 | $1,342.55 | 2104 | 11/26 | $739.10 |
| 2096 | 11/10 | $1,423.19 | | | | | | |

**Total      13 check(s)**                                                       **$11,650.43**

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 11/03 | $17,225.11 | 11/18 | $35,086.76 |
| 11/05 | $49,515.82 | 11/19 | $49,593.05 |
| 11/06 | $22,228.92 | 11/20 | $25,791.03 |
| 11/10 | $18,470.58 | 11/21 | $24,344.19 |
| 11/12 | $49,349.03 | 11/24 | $21,770.32 |
| 11/13 | $24,124.40 | 11/25 | $46,318.55 |
| 11/17 | $39,124.40 | 11/26 | $45,579.45 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CHASE ⬡**

November 01, 2025 through November 28, 2025
**Account Number:** ▮▮▮▮▮▮

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2091 | 11/03 | $675.23 | 2097 | 11/06 | $1,239.98 | 2101 | 11/19 | $646.84 |
| 2092 | 11/03 | $1,118.03 | 2098 | 11/18 | $688.30 | 2102 | 11/24 | $437.83 |
| 2094* | 11/06 | $1,022.68 | 2099 | 11/18 | $270.75 | 2103 | 11/21 | $1,446.84 |
| 2095 | 11/10 | $599.11 | 2100 | 11/18 | $1,342.55 | 2104 | 11/26 | $739.10 |
| 2096 | 11/10 | $1,423.19 | | | | | | |

**Total      13 check(s)**                                                          **$11,650.43**
* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 11/03 | $17,225.11 | 11/18 | $35,086.76 |
| 11/05 | $49,515.82 | 11/19 | $49,593.05 |
| 11/06 | $22,228.92 | 11/20 | $25,791.03 |
| 11/10 | $18,470.58 | 11/21 | $24,344.19 |
| 11/12 | $49,349.03 | 11/24 | $21,770.32 |
| 11/13 | $24,124.40 | 11/25 | $46,318.55 |
| 11/17 | $39,124.40 | 11/26 | $45,579.45 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank