**Fill in this information to identify the case:**

Debtor name    **Port Elizabeth Terminal & Warehouse Corp.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **25-22123-JKS**

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **JP Morgan Chase & Co.** | **Operating** | **5691** | **Unknown** |
| 3.2. | **JP Morgan Chase & Co.** | **Payroll** | **1798** | **$7,345.00** |
| 3.3. | **JP Morgan Chase & Co.** | **Letter of Credit** | **1806** | **$7,345.09** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**$14,690.09**

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(If known)* **25-22123-JKS** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 7.1. | **Deposit PECO (Bristol)** | $23,213.00 |
| 7.2. | **Cabot Acquisition LLC** | $15,650.00 |
| 7.3. | **Lease deposit: 13 Manor Road, East Rutherford, NJ 07073** | $565,285.00 |
| 7.4. | **East Rutherford - Water** | $200.00 |
| 7.5. | **East Rutherford - Public Service Electric and Gas Co.** | $9,220.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Prepaid Insurance with Accord Corporation** | $187,785.00 |
| 8.2. | **Prepaid workers' compensation insurance with Reliance Partners, LLC** | $67,296.00 |

| 9. | **Total of Part 2.** | $868,649.00 |
|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | |

| Part 3: | **Accounts receivable** |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

| 11. | **Accounts receivable** | | | |
|---|---|---|---|---|
| | 11a. 90 days old or less: | **947,189.95** | - **86,108.18** = .... | $861,081.77 |
| | | face amount | doubtful or uncollectible accounts | |
| | 11a. 90 days old or less: | **1,109,109.23** | - **478,400.20** = .... | $630,709.03 |
| | | face amount | doubtful or uncollectible accounts | |

| 12. | **Total of Part 3.** | $1,491,790.80 |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

| Part 4: | **Investments** |
|---|---|

**13. Does the debtor own any investments?**

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(If known)* **25-22123-JKS** |
|---|---|---|
| | Name | |

☑ No. Go to Part 5.
☐ Yes Fill in the information below.

---

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.
☐ Yes Fill in the information below.

---

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** | | | |
| 40. | **Office fixtures** **(72) 250 WATT 120 VOLT HPS FIXTURES EACH SECTION SUPPLY CORDS,PLUGS,LAMPS** | $0.00 | | Unknown |
| | **2 NEW ROLLING STEEL DOOR** | $0.00 | | $2,561.63 |
| | **42 TRACKS FPR DRIVE IN RACK** | $0.00 | | Unknown |
| | **5 FOOT KITCHEN CABINET COMPLETE WITH SINK** | $0.00 | | Unknown |
| | **ADT SECURITY SYSTEM** | $0.00 | | Unknown |
| | **Allmark Door** | $0.00 | | Unknown |
| | **Asphalt Paving** | $0.00 | | $7,861.90 |
| | **CHAIN LINK FENCE** | $0.00 | | $9,381.29 |
| | **Close circuit tv electical system** | $0.00 | | Unknown |
| | **COLINS CABLE  INSTALLATION OF WAHSE PHONES AND PAGING HORNS** | $0.00 | | Unknown |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(If known)* **25-22123-JKS** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| Construction | $0.00 | Unknown |
| Demo Area of Tailboard Docks Bldg 191 | $0.00 | Unknown |
| DOCK PLATES | $0.00 | $100.00 |
| DOOR  # 7 | $0.00 | Unknown |
| DOOR # 4 WIDTH ENLARGEMENT | $0.00 | Unknown |
| Electrical Work Jersey City | $0.00 | Unknown |
| ENERGY EFFICIENT LIGHTNING | $0.00 | Unknown |
| ENLARGE DOOR | $0.00 | $240.26 |
| Exterior wall panels | $0.00 | Unknown |
| FENCE | $0.00 | $11,250.00 |
| Fence replacement | $0.00 | $2,700.00 |
| Fences | $0.00 | $803.37 |
| Fences | $0.00 | $297.35 |
| Frommelt Misc Prod Improvement | $0.00 | Unknown |
| GUARD REEL AND GUARD CORNER | $0.00 | Unknown |
| IMPROVEMENTS | $0.00 | Unknown |
| Improvements- Jersey City | $0.00 | Unknown |
| INSTALLATION LEVELER | $0.00 | $50.00 |
| JAMES STANLEY PAVING | $0.00 | Unknown |
| JMS CONRUCTION BATH ROOM AND 2ND PAYMENT | $0.00 | Unknown |

Debtor    **Port Elizabeth Terminal & Warehouse Corp.**
Name

Case number *(If known)* **25-22123-JKS**

| | | | |
|---|---|---|---|
| **KILOVAR ELECTRIC CONDUIT WIRING AND JUNCTION BOX** | $0.00 | | $50.00 |
| **KILOVAR ELECTRICAL** | $0.00 | | Unknown |
| **Leasehold Improvement** | $0.00 | | $4,997.01 |
| **LEASEHOLD IMPROVEMENTS - PAVING** | $0.00 | | $10,985.25 |
| **LEASEHOLD IMPROVEMENTS- RCC JERSEY CITY** | $0.00 | | Unknown |
| **LIGHTING SYSTEM** | $0.00 | | Unknown |
| **Lockers** | $0.00 | | Unknown |
| **MODULAR AT 201 CLIPPER ST** | $0.00 | | Unknown |
| **NEW HEATER** | $0.00 | | Unknown |
| **OUTSIDE WAREHOUSE LIGHTING** | $0.00 | | Unknown |
| **Paving of Parking Lot** | $0.00 | | Unknown |
| **Purchases** | $0.00 | | $6,642.00 |
| **RAIL & DOCK BOARDS** | $0.00 | | Unknown |
| **Railroad Associates LI** | $0.00 | | Unknown |
| **RAISE TRACK 3" TO 5"** | $0.00 | | $6,412.50 |
| **Rebuild cast iron at 199** | $0.00 | | Unknown |
| **REPAIRS DAMAGE BLDGS, INSULATIONTOILET REBUILD WALL** | $0.00 | | Unknown |
| **REPLACE LEVELER WS8745** | $0.00 | | Unknown |
| **REPLACE STRUCTURAL COLUMNS REPAIR DOORS** | $0.00 | | Unknown |
| **ROOF REPAIRS** | $0.00 | | Unknown |

Debtor  **Port Elizabeth Terminal & Warehouse Corp.**
        Name

Case number *(If known)* **25-22123-JKS**

| | | | |
|---|---|---|---|
| Roof Replacement | $0.00 | | $338,164.56 |
| SAROS ELECTRICAL CONTRACTOS | $0.00 | | Unknown |
| SINCLAIR FURNISH & INSTALL 100 AMP | $0.00 | | Unknown |
| Sonitrol of Metro NY | $0.00 | | Unknown |
| STANLEY CONVERGENT SECURITY | $0.00 | | Unknown |
| Warehouse Technology | $0.00 | | Unknown |
| WIRE NEW OFFICE | $0.00 | | $2.76 |

41. **Office equipment, including all computer equipment and communication systems equipment and software**

| | | | |
|---|---|---|---|
| COMPUTER EQUIPMENT | $0.00 | | Unknown |
| 14 HAND DRYER | $0.00 | | Unknown |
| 2 ENTRY CANOPIES | $0.00 | | $1,446.35 |
| 2 STEEL RAIL DOCKBOARDS | $0.00 | | Unknown |
| 3 DRUMFAN | $0.00 | | Unknown |
| AIR CONDITIONER | $0.00 | | Unknown |
| AMAZON - OFFICE EQUIPMENT | $0.00 | | Unknown |
| ARGOS SOFTWARE - FIRST INSTALL 3 OF 35 USERS | $0.00 | | Unknown |
| ASSEM LOCKER 2 TIER | $0.00 | | Unknown |
| Cabinets | $0.00 | | $91.83 |
| Camera | $0.00 | | $211.48 |
| Camera | $0.00 | | $1,552.50 |
| Camera NVR system | $0.00 | | Unknown |
| CAMERAS | $0.00 | | $1,300.00 |

Debtor   **Port Elizabeth Terminal & Warehouse Corp.**                   Case number *(If known)* **25-22123-JKS**
         Name

| | | | |
|---|---|---|---|
| **CAMERAS** | $0.00 | | $1,600.00 |
| **CAMERAS** | $0.00 | | $1,500.00 |
| **CAMERAS** | $0.00 | | $1,550.00 |
| **Cameras** | $0.00 | | $1,698.64 |
| **Cameras & Laptops** | $0.00 | | $3,747.06 |
| **Conveyor belt** | $0.00 | | $591.44 |
| **Dunnage Bag** | $0.00 | | $205.50 |
| **Dunnage Bag** | $0.00 | | $308.25 |
| **Electric Heaters** | $0.00 | | $58.00 |
| **Forklift** | $0.00 | | $69.46 |
| **FURNITURE** | $0.00 | | Unknown |
| **Furniture & fixtures** | $0.00 | | $1,311.35 |
| **HEATERS** | $0.00 | | $8,128.04 |
| **HEAVY DUTY TILT TRUCK** | $0.00 | | $222.75 |
| **Intellasight LLC** | $0.00 | | $1,829.32 |
| **Laptops** | $0.00 | | $269.83 |
| **Leah Laptop** | $0.00 | | $431.80 |
| **Light Bulb Caddy** | $0.00 | | $10.94 |
| **LIGHTING FIXTURES** | $0.00 | | Unknown |
| **Locker** | $0.00 | | $25.97 |
| **New doors** | $0.00 | | $87,084.55 |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number *(If known)* | **25-22123-JKS** |
|---|---|---|---|---|
| | Name | | | |

| | | |
|---|---|---|
| **OFFICE EQUIPMENT** | $0.00 | Unknown |
| **PC CONNECTIONS** | $0.00 | Unknown |
| **PERIPHERY** | $0.00 | Unknown |
| **Portable A/C** | $0.00 | $327.84 |
| **Refridge** | $0.00 | $30.00 |
| **REFRIGERATOR** | $0.00 | $180.25 |
| **Scale** | $0.00 | $1,021.61 |
| **Scanners** | $0.00 | $802.78 |
| **Sectional Overhead Door** | $0.00 | Unknown |
| **Three computers and Six Monitors** | $0.00 | Unknown |

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| |
|---|
| $520,107.42 |

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|

47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(If known)* **25-22123-JKS** |
|---|---|---|
| | Name | |

**50.** **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| FORKLIFT | $0.00 | | Unknown |
| 1 PHONE LEGEND MLX28D @ 369.25 | $0.00 | | Unknown |
| 195-COPIER | $0.00 | | Unknown |
| 2  SCANNERS | $0.00 | | $25.00 |
| 2 DOCK LEVELERS | $0.00 | | Unknown |
| 2 DOCK LEVER | $0.00 | | Unknown |
| 2 ELECTRIC HEATERS | $0.00 | | Unknown |
| 2 Hyster  S40FTS Cushion Forklifts | $0.00 | | Unknown |
| 2 Hyster Forklifts ser#1562N and 1561N | $0.00 | | Unknown |
| 2 LASER JET 6PSE+CABLE | $0.00 | | Unknown |
| 2 MOTOROLA HT750 4CH 450-512 MHZ PORTABLE RADIO | $0.00 | | $25.00 |
| 2 NEW 2013 YALE FORKLIFTS SN A910V23229L | $0.00 | | Unknown |
| 2 NEW STEEL RAIL DOORS | $0.00 | | $573.96 |
| 2 NEW YALE FORKLIFT SN A910V24468M | $0.00 | | Unknown |
| 2 SCANNERS | $0.00 | | $200.00 |
| 2 TILT TRUCKS @ 675 | $0.00 | | Unknown |
| 2 WALKIE LOW LIFTS 4941 EACH | $0.00 | | Unknown |
| 2013 Yale Forklift | $0.00 | | Unknown |
| 2014 Pallet Handler | $0.00 | | Unknown |
| 2015 Cascade ser #3327 | $0.00 | | Unknown |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number *(If known)* **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **3 NEW CASCADE BALE CLAMP** | $0.00 | | Unknown |
| **3 new Yale Forklifts #080EE and #080FF** | $0.00 | | Unknown |
| **3 PHONE LEGEND MLX10D @ 302.25 EACH** | $0.00 | | Unknown |
| **3 USED FORKLIFTS** | $0.00 | | Unknown |
| **35K Pentalift Dock Leveler** | $0.00 | | $641.47 |
| **4 Dock Levelers** | $0.00 | | $6,613.37 |
| **4 DOCK PLATES** | $0.00 | | Unknown |
| **4 GENERATORS @ 776.63** | $0.00 | | Unknown |
| **5 JACKS @ 695** | $0.00 | | Unknown |
| **5 new steel rool up doors** | $0.00 | | $5,865.37 |
| **5 SCANNERS** | $0.00 | | $150.00 |
| **6 SCANNERS** | $0.00 | | $50.00 |
| **9 DESKTOP 2 SERVERS** | $0.00 | | $25.00 |
| **Air compressor** | $0.00 | | $1,004.10 |
| **AIR COMPRESSOR, 13 HP,HONDA** | $0.00 | | Unknown |
| **Air conditioners** | $0.00 | | Unknown |
| **Allmark Door Company (2)** | $0.00 | | Unknown |
| **Arbor Material Handling - Lift Truck** | $0.00 | | Unknown |
| **ARGOS SOFTWARE** | $0.00 | | $100.00 |
| **ARGOS SOFTWARE** | $0.00 | | $2,800.00 |
| **Attachment Equipment RAM** | $0.00 | | Unknown |

Debtor    **Port Elizabeth Terminal & Warehouse Corp.**                    Case number *(If known)*  **25-22123-JKS**
          Name

| | | |
|---|---|---|
| **ATTACHMENTS - NEW** | $0.00 | Unknown |
| **Bar Code Scanners** | $0.00 | Unknown |
| **BARCODES - EQUIPMENT** | $0.00 | $2,118.60 |
| **BASE SEVER,POWER EFGE UPGRADE** | $0.00 | $25.00 |
| **BASE TRANSFORMER KILLER BEE** | $0.00 | $25.00 |
| **BOLZONI MODEL ARC - 74 - 1472** | $0.00 | $14,175.00 |
| **Bomber m9** | $0.00 | $9,333.37 |
| **BOOK SHELVES** | $0.00 | Unknown |
| **CABINET** | $0.00 | Unknown |
| **CAMERAS** | $0.00 | $3,413.70 |
| **Cameras** | $0.00 | $1,374.20 |
| **Cameras** | $0.00 | $1,559.96 |
| **Cameras** | $0.00 | $1,449.00 |
| **Cameras** | $0.00 | $300.04 |
| **Cameras** | $0.00 | $333.37 |
| **Cameras** | $0.00 | $311.54 |
| **CAMERAS** | $0.00 | $2,491.63 |
| **Cameras** | $0.00 | $683.30 |
| **Cameras** | $0.00 | $507.46 |
| **Cameras** | $0.00 | $439.21 |
| **CAMERAS** | $0.00 | $2,986.25 |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number *(If known)* **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| Cameras | $0.00 | $1,502.63 |
| CAMERAS | $0.00 | $1,527.50 |
| CAMERAS | $0.00 | $3,328.04 |
| Cameras | $0.00 | $1,567.96 |
| CAMERAS | $0.00 | $1,633.30 |
| Cameras | $0.00 | $1,665.97 |
| CAMERAS & SCANNERS | $0.00 | $6,623.16 |
| CARTON CLAMP | $0.00 | Unknown |
| CASCADE | $0.00 | Unknown |
| Cascade Attachments | $0.00 | $2,408.30 |
| CASCADE MODEL 70D BALE CLAMP | $0.00 | Unknown |
| CASCADE PAPER ROLL CLAMP | $0.00 | Unknown |
| Cascade Paper Roll Clamp s/n PTL579993-2 | $0.00 | Unknown |
| CASCADE ROLL CLAMP | $0.00 | Unknown |
| Cascade Roller Clamp | $0.00 | $1,703.37 |
| CITRIX METAFRAME/SETUP/TRAINING 002636 | $0.00 | Unknown |
| CLAMP | $0.00 | $309.92 |
| CLAMP - NEW | $0.00 | Unknown |
| CLAMP - USED | $0.00 | Unknown |
| COLL O CRIMP HOSE MACHINE | $0.00 | Unknown |
| COMP/SFTWR + PC | $0.00 | Unknown |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number *(If known)* **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| COMP/SFTWR + PC 486DX-50-,33 | $0.00 | Unknown |
| COMPRESSOR | $0.00 | $276.90 |
| COMPRESSOR, AIR 5.5 HP 4B220 | $0.00 | Unknown |
| COMPUTER | $0.00 | Unknown |
| COMPUTER DETAILER | $0.00 | Unknown |
| Computer equipment | $0.00 | Unknown |
| COPIER | $0.00 | Unknown |
| DELL CUMPUTER  AMERICAN EXP (PHIL) | $0.00 | $25.00 |
| DESK AND MISC FURNITURE | $0.00 | $25.00 |
| DOCK LEVELER | $0.00 | $102.88 |
| Dock Leveler | $0.00 | $869.96 |
| Dock Pads | $0.00 | $295.00 |
| DOCK STAIRS | $0.00 | $2,059.96 |
| Dock Trail Repairs | $0.00 | $11,747.50 |
| Dock Trail repairs | $0.00 | $12,531.10 |
| Doors | $0.00 | $641.63 |
| EAST COAST DOCK & DOOR | $0.00 | Unknown |
| East Coast Dock Door | $0.00 | $46.30 |
| Eastern Lift Truck | $0.00 | $182.40 |
| Electric Lift Truck | $0.00 | $1,841.70 |
| ELECTRIC PALLET - USED | $0.00 | Unknown |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number *(If known)* **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| Equipment | $0.00 | | Unknown |
| EQUIPMENT | $0.00 | | $3,188.75 |
| EQUIPMENT | $0.00 | | $1,082.84 |
| Equipment (15 machines trade) | $0.00 | | $23,250.00 |
| FAX MACHINE | $0.00 | | $25.00 |
| FENCE | $0.00 | | $2,215.40 |
| FENCE | $0.00 | | $8,575.20 |
| FENCE | $0.00 | | $31,416.66 |
| FENCE RAILING EQUIPMENT | $0.00 | | $5,200.00 |
| FORK LIFT | $0.00 | | Unknown |
| FORK LIFT/PAPER ROLL | $0.00 | | Unknown |
| Forklift | $0.00 | | $3,835.04 |
| FORKLIFT | $0.00 | | $45,472.00 |
| Forklift - Barclay | $0.00 | | Unknown |
| FORKLIFT - NEW | $0.00 | | Unknown |
| Forklift attachment | $0.00 | | Unknown |
| FORKS IRON WORKS | $0.00 | | Unknown |
| FURNITURE | $0.00 | | Unknown |
| GATES | $0.00 | | $2,652.36 |
| GE Capital | $0.00 | | Unknown |
| Heater replacement | $0.00 | | $1,864.65 |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(If known)* **25-22123-JKS** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| **hewlett Packard PC** | $0.00 | Unknown |
| **HIGH CHAIR** | $0.00 | Unknown |
| **HYSTER** | $0.00 | Unknown |
| **HYSTER ELECTRIC LIFT TRUCK - 4500 LB CLASS III** | $0.00 | $995.80 |
| **Hyster Forklift** | $0.00 | Unknown |
| **HYSTER FORKLIFT - 070R** | $0.00 | Unknown |
| **HYSTER LIFT TRUCK** | $0.00 | Unknown |
| **HYSTER MODEL FORKLIFT** | $0.00 | Unknown |
| **HYSTER NEW 4 WHEEL - 120RA** | $0.00 | Unknown |
| **HYSTER NEW FORKLIFT - 040Y** | $0.00 | Unknown |
| **Hyster S70ft  w/Single Double - New** | $0.00 | Unknown |
| **HYSTER S80FTCS FORKLIFT** | $0.00 | Unknown |
| **INSIGHT CUSTOM PROGRAMMING SCHEDULING INTERFACE** | $0.00 | Unknown |
| **LAP** | $0.00 | Unknown |
| **LITE BAR KITS/ POSITION PRESSURE** | $0.00 | $230.61 |
| **LOCKER 2 TIER** | $0.00 | Unknown |
| **LOVE SEAT/CHAIRS/BOOK CASE/TABLE/DESK/CRADENZA/FILE CABINETS** | $0.00 | Unknown |
| **LUCENT TECH** | $0.00 | Unknown |
| **MACHINERY AND EQUIPMENT** | $0.00 | Unknown |
| **MACHINERY AND EQUIPMENT REBUILD** | $0.00 | Unknown |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.**<br>Name | | Case number *(If known)* **25-22123-JKS** |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MECHANICAL DOCK LEVER | $0.00 | | $102.88 |
| MERLIN LEGEND TELEPHONE SYSTEM | $0.00 | | Unknown |
| MISC. FURNITURE, COMPUTER | $0.00 | | $25.00 |
| MSS SOFTWARE | $0.00 | | Unknown |
| NEW CASCADE | $0.00 | | Unknown |
| NEW CASCADE PAPER ROLL CLAMP | $0.00 | | Unknown |
| NEW CASCADE PULP BALE CLAMP | $0.00 | | Unknown |
| NEW CASCADE PUSH ATTACHMENT | $0.00 | | Unknown |
| NEW CASCADE SINGLE DOUBLE PALLET HANDLER | $0.00 | | Unknown |
| New Fence | $0.00 | | $1,586.63 |
| NEW FORKLIFT | $0.00 | | Unknown |
| NEW HYSTER FORKLIFT | $0.00 | | Unknown |
| NEW HYSTER FORKLIFT SN F187V25682M | $0.00 | | Unknown |
| NEW HYSTER FORKLIFT SN H004V02713M | $0.00 | | Unknown |
| NEW PULP BALE CLAMP | $0.00 | | Unknown |
| NEW YALE FORKLIFT A910V23962L | $0.00 | | Unknown |
| NEW YALE FORKLIFT sn F818VO2169M | $0.00 | | Unknown |
| NEW YALE FORKLIFT TRUCK | $0.00 | | Unknown |
| New-EOD Levelers For Docks | $0.00 | | Unknown |
| NEWORK VOICE BLD 199 | $0.00 | | $25.66 |
| OFFICE EQUIPMENT | $0.00 | | Unknown |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(If known)* **25-22123-JKS** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| **OKI/520/61800801-AMEX/320/BK450-CTX/230/V L400(2)** | $0.00 | **Unknown** |
| **PAIR OF FOLKS AND SIDE SHIFTER** | $0.00 | **Unknown** |
| **PALLET HANDLER** | $0.00 | **Unknown** |
| **Pallet Pack** | $0.00 | **$250.00** |
| **PAPER ROLL** | $0.00 | **$101.11** |
| **Paper rolls** | $0.00 | **Unknown** |
| **PATRICK  LAPTOP** | $0.00 | **$25.00** |
| **PC** | $0.00 | **Unknown** |
| **PERIPHERAL** | $0.00 | **$25.00** |
| **PET** | $0.00 | **$50.00** |
| **PET CLAMP USED** | $0.00 | **$100.00** |
| **PET COMPUTER APC SMART UPS1400/ PEN ZRIWOEOO VGA/DELL** | $0.00 | **$25.00** |
| **PET COMPUTER SCANNER** | $0.00 | **Unknown** |
| **PET OFFICE FURNITURE** | $0.00 | **$25.00** |
| **PET SOFYA'S COMPUTER** | $0.00 | **Unknown** |
| **PHIL TITUS LAPTOP** | $0.00 | **$162.76** |
| **Pit and shipping** | $0.00 | **$1,946.63** |
| **Portable Steel Rail Dock Boad** | $0.00 | **Unknown** |
| **PORTABLE STEEL TRUCK DOOK - ARBOR MATERIAL** | $0.00 | **Unknown** |
| **Poweramp Leveler N Bumpers** | $0.00 | **Unknown** |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(If known)* **25-22123-JKS** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| Powerramp Dock Leveler | $0.00 | Unknown |
| POWERRAMP MECHANICAL DOCK | $0.00 | Unknown |
| PREBONDED TYGARD | $0.00 | Unknown |
| PRINTER | $0.00 | $25.00 |
| PROTECTION ONE - EQUIP | $0.00 | Unknown |
| PROXIM TSUNAMI QUICKPADGE 20 KIT | $0.00 | $25.00 |
| PULP BALE | $0.00 | Unknown |
| PULP BALE CLAMP | $0.00 | Unknown |
| PULP BALE CLAMPS | $0.00 | Unknown |
| RADIO COMMUNICATION | $0.00 | $25.00 |
| RADIOS | $0.00 | $25.00 |
| RADIOS 22/23 | $0.00 | Unknown |
| RAILCAR RAMP | $0.00 | Unknown |
| REBUILD LIFT CYLINDER | $0.00 | Unknown |
| ROLL CLAMP | $0.00 | Unknown |
| ROLLING STEEL DOOR | $0.00 | $46.30 |
| ROTATING PAPER | $0.00 | Unknown |
| SCALE, FLOOR ROUGHDECK 5X5 HP | $0.00 | Unknown |
| Shop manor CA, ERS/WIF INSTALL | $0.00 | $1,861.99 |
| SINGLE / DOUBLE FORK POSITIONERS - NEW | $0.00 | Unknown |
| SINGLE DOUBLE PALLET HANDLE | $0.00 | Unknown |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(If known)* **25-22123-JKS** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| **SINGLE/DOUBLE FORK POSITIONERS - NEW** | $0.00 | Unknown |
| **Software** | $0.00 | Unknown |
| **Steel Door** | $0.00 | $124.49 |
| **Tennant Model T20 Scrubber** | $0.00 | Unknown |
| **TENNANT SWEEPER** | $0.00 | Unknown |
| **TIME RECORDER** | $0.00 | Unknown |
| **TOSHIBA SURVELLIXPC DVR16-1250 VIDEO** | $0.00 | $500.00 |
| **TRUCK SACLE AND CAMERA SYSTEM** | $0.00 | Unknown |
| **Two new forklifts** | $0.00 | $5,037.50 |
| **two pallet trucks** | $0.00 | $275.60 |
| **Used- Cascada Roll Clamp** | $0.00 | Unknown |
| **USED CASCADE** | $0.00 | Unknown |
| **USED CASCADE SINGLE DOUBLE PALLET HANDLER** | $0.00 | Unknown |
| **USED FORK POSITIONER** | $0.00 | Unknown |
| **USED FORKLIFT** | $0.00 | Unknown |
| **USED FORKLIFT SN # A910V13241F** | $0.00 | Unknown |
| **USED FORKLIFT SN A910V13243F** | $0.00 | Unknown |
| **VARIOUS COMPUTER EQUIPMENT** | $0.00 | Unknown |
| **WALKIE LOW LIFT 2** | $0.00 | Unknown |
| **WATER HEATER** | $0.00 | $3,456.00 |
| **Water Heater & Compressor** | $0.00 | Unknown |

Debtor    **Port Elizabeth Terminal & Warehouse Corp.**                    Case number *(If known)*  **25-22123-JKS**
              Name

| | | | |
|---|---|---|---|
| **WATT LIGHT TOWER** | $0.00 | | Unknown |
| **YALE  BOX CAR DESIGN FORKLIFT TRUCKS** | $0.00 | | Unknown |
| **YALE BOX CAR DESIGN FORKLIFT TRUCKS** | $0.00 | | Unknown |
| **Yale Equipment Model #GLC040SVX C809V06577K** | $0.00 | | Unknown |
| **Yale Equipment model #GLC040SVX C809V06581K** | $0.00 | | Unknown |
| **Yale Equipment Model #GLC120VX E818V04394K** | $0.00 | | Unknown |
| **Yale Equipment Model #GLC120VX F818V01559K** | $0.00 | | Unknown |
| **Yale Equipment model #GLC120VX F818V01562K** | $0.00 | | Unknown |

51.    **Total of Part 8.**                                                         | **$258,372.24** |

Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
  ■ No
  ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
  ■ No
  ☐ Yes

<span style="background:black;color:white">Part 9:</span>    **Real property**

54. **Does the debtor own or lease any real property?**

  ☐ No.  Go to Part 10.
  ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **13 Manor Road, East Rutherford, NJ 07073 (warehouse)** | Lease | Unknown | | Unknown |

Debtor    **Port Elizabeth Terminal & Warehouse Corp.**                    Case number *(If known)* **25-22123-JKS**
          _____
          Name

| | | | | |
|---|---|---|---|---|
| 55.2. | **150 Industrial Drive, Jersey City, NJ (operating lease)** | **Lease** | **Unknown** | **Unknown** |
| 55.3. | **30 Runway Road, Levittown, PA (warehouse and office lease)** | **Lease** | **Unknown** | **Unknown** |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

|  |
|---|
| **$0.00** |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   ■ No
   ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 10: | **Intangibles and intellectual property** |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

   ■ No.  Go to Part 11.
   ☐ Yes Fill in the information below.

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ■ No.  Go to Part 12.
   ☐ Yes Fill in the information below.

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(If known)* **25-22123-JKS** |
|---|---|---|
| | Name | |

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $14,690.09 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $868,649.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,491,790.80 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $520,107.42 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $258,372.24 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,153,609.55 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,153,609.55 |

| Fill in this information to identify the case: |
| --- |

Debtor name __**Port Elizabeth Terminal & Warehouse Corp.**__

United States Bankruptcy Court for the: __DISTRICT OF NEW JERSEY__

Case number (if known) __**25-22123-JKS**__

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | **Column A** Amount of claim Do not deduct the value of collateral. | **Column B** Value of collateral that supports this claim |
| --- | --- | --- |

**2.1 Advanced Energy Capital-Merchant**
Creditor's Name
**ONE METRO TECH CENTER NORTH**
**Brooklyn, NY 11201**
Creditor's mailing address

**WWW. ADVANCCEDENERGYCAP. COMAII**
Creditor's email address, if known

Date debt was incurred
**71/25**
Last 4 digits of account number
**2598**
Do multiple creditors have an interest in the same property?
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**All Property**

Describe the lien
**CAPITAL LOAN**
Is the creditor an insider or related party?
☑ No
☐ Yes
Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☑ Contingent
☑ Unliquidated
☑ Disputed

| $241,803.00 | $0.00 |

**2.2 Auxilior Capital Partners, Inc.**
Creditor's Name
**620 West Germantown Pike Suite 450**
**Plymouth Meeting, PA 19462**
Creditor's mailing address

Creditor's email address, if known

Date debt was incurred
**10/1/2022**
Last 4 digits of account number

Describe debtor's property that is subject to a lien
**Tractors,; Trailers; Machinery; Equipment: Attachments; Support Equipment**

Describe the lien
**Capital Loan**
Is the creditor an insider or related party?
☑ No
☐ Yes
Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

| $11,277.92 | $0.00 |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number *(if known)* | **25-22123-JKS** |
|---|---|---|---|---|

Name

**1069**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ■ No | ■ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Unliquidated |
| | ■ Disputed |

---

**2.3 First Business Specialty Finance, LLC**

Creditor's Name

**2400 E DEVON AVE
SUITE 211
Des Plaines, IL 60018**

Creditor's mailing address

**www.FIRSTBUSINESS.BANK.COM**

Creditor's email address, if known

**Date debt was incurred
2/24/2020**

Last 4 digits of account number

| Describe debtor's property that is subject to a lien | $715,018.07 | $0.00 |
|---|---|---|
| **All Property** | | |

**Describe the lien
ACCOUNT RECEIVABLE**

Is the creditor an insider or related party?

■ No
☐ Yes

Is anyone else liable on this claim?

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| ■ No | ■ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Unliquidated |
| | ■ Disputed |

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** $968,098.99

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name **Port Elizabeth Terminal & Warehouse Corp.**

United States Bankruptcy Court for the: DISTRICT OF NEW JERSEY

Case number (if known) **25-22123-JKS**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1.  Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507)**.**

■ No. Go to Part 2.

☐ Yes. Go to line 2.

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address
**A-1 QUALITY LOGISTICAL SOLUTIONS, LLC**
**3055 BLUE ROCK RD**
**Cincinnati, OH 45239**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$15,526.28**

**3.2** Nonpriority creditor's name and mailing address
**ADT SECURITY SYSTEMS, INC.**
**PO BOX 371967**
**PITTSBURGH, PA 15250-7967**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,237.35**

**3.3** Nonpriority creditor's name and mailing address
**American Express**
**PO Box 1270**
**Newark, NJ 07101**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Credit card purchases

Is the claim subject to offset? ■ No ☐ Yes

**$71,214.89**

**3.4** Nonpriority creditor's name and mailing address
**AMEX SHIPPING AGENT, INC**
** 201A EXPORT STREET PORT**
**Newark, NJ 07114**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$552.94**

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number (if known) | **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,250.00 |
|---|---|---|---|
| | **ANGEL'S PAVING & CONCRETE CORP.**<br>**751 GREIR AVE**<br>**ELIZABETH, NJ 07202** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,268.68 |
|---|---|---|---|
| | **ANTHEM PROPANE EXCHANGE, LLC**<br>**PO BOX 981045**<br>**BOSTON, MA 02298-1045** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,750.80 |
|---|---|---|---|
| | **ARGOS SOFTWARE**<br>**10275 W. HIGGINS ROAD**<br>**SUITE 250**<br>**ROSEMONT, IL 60018** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $440.05 |
|---|---|---|---|
| | **AT&T Mobility**<br>**PO BOX 6463**<br>**Carol Stream, IL 60197-6463** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,648.65 |
|---|---|---|---|
| | **BARCLAY BRAND FERDON**<br>**P.O. BOX 341**<br>**S. PLAINFIELD, NJ 07080** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $465.45 |
|---|---|---|---|
| | **BENEFIT TAX LINK**<br>**122 PARISH DRIVE**<br>**Wayne, NJ 07470** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $99.00 |
|---|---|---|---|
| | **Bob Kessler**<br>**'354 CHANTICLEER**<br>**Cherry Hill, NJ 08003** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number (*if known*) | **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

---

**3.12** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$600.00**

Brian A. Wynne
166 PINE HILL ROAD
Nashua, NH 03063

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$770.00**

BRISTOL TOWNSHIP
BRISTOL TOWNSHIP BUILDING
2501 BATH ROAD
BRISTOL, PA 19007

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$102,615.56**

CAMBRIDGE FINANCIAL SERVICES
105 FIELDCREST AVENUE
SUITE 506
EDISON, NJ 08837

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$50,924.07**

CIESA SHAHINIAN & GIANTOMASI PC
105 EISENHOWER PARKWAY
ROSELAND, NJ 70668

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$269.17**

COMCAST
PO BOX 70219
PHILADELPHIA, PA 19176-0219

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.17** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,146.46**

CULLIGAN QUENCH
PO BOX 735777
DALLAS, TX 75373-5777

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,000.00**

De Lage Landen Financial Services, Inc.
1111 Old Eagle School Road
Wayne, PA 19087

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number (if known) | **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

---

**3.19**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $46,637.60 |
|---|---|---|
| **EAST COAST DOCK & DOOR**<br>**345 HIGHWAY 9 SOUTH**<br>**SUITE # 266**<br>**MANALAPAN, NJ 07726** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.20**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,937.63 |
|---|---|---|
| **EASTERN LIFT TRUCK CO., INC.**<br>**P.O. BOX 307**<br>**MAPLE SHADE, NJ 08052** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.21**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,184.42 |
|---|---|---|
| **F&S TIRE CORP., INC**<br>**58  BRUNSWICK AVENUE**<br>**EDISON, NJ 08817** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.22**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $397,696.59 |
|---|---|---|
| **F. GREEK BRISTOL PROPERTIES, L.P.**<br>**1 KIMBRELY ROAD SUITE 105**<br>**East Brunswick, NJ 08816** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.23**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $147.40 |
|---|---|---|
| **FEDEX**<br>**PO BOX 371461**<br>**PITTSBURGH, PA 15250-7461** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.24**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,236.73 |
|---|---|---|
| **FORTA, LLC**<br>**PO BOX 735324**<br>**CHICAGO, IL 60673-5324** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**3.25**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $564.23 |
|---|---|---|
| **GREATAMERICA FINANCIAL SVCS.**<br>**PO BOX 660831**<br>**Dallas, TX 75266** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number (*if known*) | **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$41,173.80** |
|---|---|---|---|
| | **GREENBAUM ROWE SMITH & DAVIS LLP**<br>**METRO CORPORATE CAMPUS ONE**<br>**PO BOX 5600**<br>**WOODBRIDGE, NJ 07095-0988** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,663,054.75** |
|---|---|---|---|
| | **HARTZ ELIZABETH, INC.**<br>**225 BAY AVENUE**<br>**Elizabeth, NJ 07096-1515** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,050.00** |
|---|---|---|---|
| | **HILL RIVLINS LLP**<br>**45 BROADWAY**<br>**SUITE 1500**<br>**NEW YORK, NY 10006-3793** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$37,274.12** |
|---|---|---|---|
| | **INTEGRITY STAFFING SOLUTIONS**<br>**PO BOX 713870**<br>**PHILADELPHIA, PA 19171-3870** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$947.78** |
|---|---|---|---|
| | **J.J. Keller & Associates Inc.**<br>**PO Box 735492**<br>**Chicago, IL 60673-5492** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,364.94** |
|---|---|---|---|
| | **JOHNSON CONTROLS SECURITY**<br>**SOLUTIONS**<br>**PO  BOX 371967**<br>**PITTSBURGH, PA 15250-7967** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$350.00** |
|---|---|---|---|
| | **JOS. A MAJKA & SONS, INC.**<br>**PO BOX 783**<br>**CLIFTON, NJ 07015** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number *(if known)* | **25-22123-JKS** |
|---|---|---|---|---|
| | Name | | | |

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $47,035.33 |
|---|---|---|---|
| | **JPMorgan Chase Bank, N.A.** | ☐ Contingent | |
| | **270 Park Avenue** | ☐ Unliquidated | |
| | **New York, NY 10017** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $300.00 |
|---|---|---|---|
| | **KEY MATERIAL HANDLING** | ☐ Contingent | |
| | **4606 THIRD AVENUE** | ☐ Unliquidated | |
| | **BROOKLYN, NY 11220** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $921.13 |
|---|---|---|---|
| | **Kirk D. Moore** | ☐ Contingent | |
| | **PO BOX 8152** | ☐ Unliquidated | |
| | **Piscataway, NJ 08855** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,118.00 |
|---|---|---|---|
| | **LAROE, WINN, MOERMAN & DONOVAN** | ☐ Contingent | |
| | **1250 CONNECTICUT AVENUE, NW** | ☐ Unliquidated | |
| | **SUITE 200** | ☐ Disputed | |
| | **WASHINGTON, DC 20036** | | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $250.00 |
|---|---|---|---|
| | **LOUIS RODRIGUES** | ☐ Contingent | |
| | **447 COLONIAL AVE** | ☐ Unliquidated | |
| | **Union, NJ 07083** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $5,616.39 |
|---|---|---|---|
| | **MANOR II ELECTRIC INC.** | ☐ Contingent | |
| | **3 ARDSLEY COURT** | ☐ Unliquidated | |
| | **Holmdel, NJ 07733** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,234.46 |
|---|---|---|---|
| | **MARLIN LEASING CORPORATION** | ☐ Contingent | |
| | **PO BOX 13604** | ☐ Unliquidated | |
| | **PHILADELPHIA, PA 19101-3604** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number (*if known*) | **25-22123-JKS** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $302,279.49 |
| --- | --- | --- | --- |

**MASIS STAFFING**
**PO BOX 823473**
**Philadelphia, PA 19182**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,587.92 |
| --- | --- | --- | --- |

**MCCABES EAST COAST FORKLIFTS LLC**
**221 CREEK ROAD**
**BELLWARW, NJ 08031**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,187.75 |
| --- | --- | --- | --- |

**Michael Wynne**
**'616 F HERITAGE HILLS**
**Somers, NY 10589**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $600.00 |
| --- | --- | --- | --- |

**Michael Wynne, Jr.**
**'15 CHESTNUT ST**
**Tarrytown, NY 10591**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $296.71 |
| --- | --- | --- | --- |

**Mike Morrow**
**316 PROSPECT AVE**
**Cranford, NJ 07016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $137,797.80 |
| --- | --- | --- | --- |

**MURPHY SCHILLER & WILKES LLP**
**24 COMMERCE STREET 12TH FLOOR**
**Newark, NJ 07102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $450.00 |
| --- | --- | --- | --- |

**MXMANIMON, SCOTLAND & BAUMANN,**
**LLC**
**75 LIVINGSTONE AVENUE**
**Roseland, NJ 07068**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number (if known) | **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

| 3.47 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |
|---|---|---|---|

**NATURAL WIRELESS**
**60 SADDLE RIVER AVE, UNIT B**
**South Hackensack, NJ 07606**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$814.85** |
|---|---|---|---|

**NEWLANE FINANCE COMPANY**
**PO BOX 63044**
**NEWARK, NJ 07101-8065**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$307,931.47** |
|---|---|---|---|

**NORTH NJ TEAMSTERS BEN.PLAN**
**810 BELMONT AVE.**
**NORTH HALEDON,, NJ 07508**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$35,400.00** |
|---|---|---|---|

**P JUDGE AND SONS**
**201 A EXPORT ST**
**PORT NEWARK, NJ 07114**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$1,706.00** |
|---|---|---|---|

**PALLETS-R-US, INC.**
**555 WOODSIDE AVENUE**
**BELLPORT, NY 11713**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$13,333.60** |
|---|---|---|---|

**PASHMAN STEIN, PC**
**COURT PLAZA SOUTH**
**21 MAIN STREET, SUITE 200**
**HACKENSACK, NJ 07601-7054**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$700.00** |
|---|---|---|---|

**Pat Wynne**
**616 F Heritage Hills**
**Somers, NY 10589**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number (if known) | **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,539.45 |
|---|---|---|---|

**PECO ENERGY**
**PO BOX 37629**
**PHILADELPHIA, PA 19101-0629**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**PINTO SERVICE, INC.**
**PO BOX 554744**
**DETROIT, MI 48255-4744**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,914.02 |
|---|---|---|---|

**Pitney Bowes Global Financial**
**P.O. Box 371887**
**Pittsburgh, PA 15250-7887**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,062.80 |
|---|---|---|---|

**PRIME PACKAGING CORP.**
**1290 METROPLOITAN AVENUE**
**BROOKLYN, NY 11237**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,714.09 |
|---|---|---|---|

**PRINCIPAL LIFE INSURANCE COMPANY**
**PO BOX 77202**
**MINNEAPOLIS, MN 55480-7200**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**PSE&G**
**P.O. Box 14104**
**New Brunswick, NJ 08906-4444**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,058.10 |
|---|---|---|---|

**RENAISSANCE CAPITAL ALLIANCE**
**PO BOX 18065**
**COLUMBUS, OH 43218-0065**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number (if known) | **25-22123-JKS** |
|---|---|---|---|---|
| | Name | | | |

---

**3.61** | **Nonpriority creditor's name and mailing address**
Renan Marquez
'1139 LOUISA ST 1ST
Elizabeth, NJ 07201

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$4,917.70**

---

**3.62** | **Nonpriority creditor's name and mailing address**
Rreef American Reit II Corp.
PO BOX 209254
Austin, TX 78720-9254

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$596,250.79**

---

**3.63** | **Nonpriority creditor's name and mailing address**
RZ TECH PEST CONTROL
100 RYAN ST
BUILDING B SUITE 31
SOUTH PLAINFIELD, NJ 07080

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$2,400.00**

---

**3.64** | **Nonpriority creditor's name and mailing address**
SAFETYKLEEN CORP.
P.O. BOX 12349
COLUMBIA, SC 29211-2349

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$661.24**

---

**3.65** | **Nonpriority creditor's name and mailing address**
SCOPELITIS, GARVIN, LIGHT & HANSON
10 WEST MARKET STREET
SUITE 1500
INDIANAPOLIS, IN 46204

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$6,636.50**

---

**3.66** | **Nonpriority creditor's name and mailing address**
Seagis Est Rutherford LLC
One Meadowlands Plz.
Suite 800
East Rutherford, NJ 07073

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$341,891.36**

---

**3.67** | **Nonpriority creditor's name and mailing address**
SHRED-IT USA
28883 Network Place
Chicago, IL 60673-1288

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,863.36**

---

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number (*if known*) | **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,386.40 |
|---|---|---|---|

**STAPLES BUSINESS ADVANTAGE**
**PO BOX 70242**
**PHILADELPHIA, PA 19176-0242**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $27,000.00 |
|---|---|---|---|

**STARPOINT PROTECTIVE SERVICES, LLC**
**PO BOX 217**
**UNION, NJ 07083**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,409.28 |
|---|---|---|---|

**SUBURBAN PROPANE**
**PO BOX J**
**WHIPPANY, NJ 07981**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,157.47 |
|---|---|---|---|

**SUNBELT RENTALS, INC.**
**PO BOX 409211**
**Atlanta, GA 30384-9211**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,562.03 |
|---|---|---|---|

**T-MOBILE**
**PO BOX 742596**
**CINCINNATI, OH 45274-2596**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,004.57 |
|---|---|---|---|

**TEAMSTERS LOCAL 11 PENSION FUND**
**810 BELMONT AVENUE**
**SUITE 100**
**NORTH  HALEDON, NJ 07508-2396**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $16,197.17 |
|---|---|---|---|

**TEAMSTERS NATIONAL 401(K) SAVINGS**
**PLAN**
**GEM GROUP FUND ADMINISTRATIO**
**1200 THREE GATEWAY CENTER**
**PITTSBURGH, PA 15222**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | Port Elizabeth Terminal & Warehouse Corp. | Case number (if known) | 25-22123-JKS |
|---|---|---|---|
| | Name | | |

---

**3.75** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown**

TOSHIBA FINANCIAL SERVICES
PO BOX 790448
ST LOUIS, MO 63179-0448

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.76** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,998.55**

ULINE
PO BOX 88741
CHICAGO, IL 60680-1741

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.77** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown**

UNIFIRST
3499 RIDER TRAIL SOUTH
EARTH CITY, MO 63045

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.78** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$898.28**

Veola Water NJ
PAYMENT CENTER PO BOX 371804
Linwood, MA 01525

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.79** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$565.56**

VERIZON
PO BOX 660748
DALLAS, TX 75266-0748

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.80** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,016.97**

VERIZON WIRELESS
P.O. BOX 489
NEWARK, NJ 07101-0489

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.81** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$58,585.58**

WASTE MANAGEMENT OF N.J. INC
PO BOX 13648
WASTE MNGMT NEWARK MUNICIPAL
Philadelphia, PA 19101-3667

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number (*if known*) | **25-22123-JKS** |
|---|---|---|---|
| | Name | | |

| 3.82 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$18,846.72** |
|---|---|---|---|

**WASTE MANAGEMENT OF PA INC**
**WASTE MANAGEMENTNORTH**
**P.O. BOX 13648**
**PHILADELPHIA, PA 19101-3648**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ☐ No  ☐ Yes

| 3.83 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,410.61** |
|---|---|---|---|

**WILLIAMS SCOTSMAN, INC.**
**P.O. BOX 91975**
**CHICAGO, IL 60693-1975**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No  ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| **Name and mailing address** | **On which line in Part1 or Part 2 is the related creditor (if any) listed?** | **Last 4 digits of account number, if any** |
|---|---|---|

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | **Total of claim amounts** |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 4,520,908.84 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 4,520,908.84 |

**Fill in this information to identify the case:**

Debtor name    **Port Elizabeth Terminal & Warehouse Corp.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **25-22123-JKS**

☐ Check if this is an
amended filing

# Official Form 206G
# Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal        Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest — **Leasing warehouse to run operating business** | |
| State the term remaining — **4 months** | **F. GREEK BRISTOL PROPERTIES, L.P.** |
| List the contract number of any government contract | **Kimberly Rond, Suite 105** |
| | **East Brunswick, NJ 08816** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest — **Leasing machinery to run operating business** | |
| State the term remaining — **42 months** | **MARLIN LEASING CORPORATION** |
| List the contract number of any government contract | **PO BOX 13604** |
| | **PHILADELPHIA, PA 19101-3604** |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest — **Leasing machinery to run operating business** | |
| State the term remaining — **48 months** | **MARLIN LEASING CORPORATION** |
| List the contract number of any government contract | **PO BOX 13604** |
| | **PHILADELPHIA, PA 19101-3604** |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest — **Leasing warehouse to run operating business** | |
| State the term remaining — **36 months** | **MARLIN LEASING CORPORATION** |
| List the contract number of any government contract | **PO BOX 13604** |
| | **PHILADELPHIA, PA 19101-3604** |

| Debtor 1 | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number (*if known*) | **25-22123-JKS** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing machinery to run operating business** | |
|---|---|---|---|
| | State the term remaining | **33 months** | **MCCABES EAST COAST FORKLIFTS LLC 221 CREEK ROAD BELLWARW, NJ 08031** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing machinery to run operating business** | |
|---|---|---|---|
| | State the term remaining | **34 months** | **MCCABES EAST COAST FORKLIFTS LLC 221 CREEK ROAD BELLWARW, NJ 08031** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing machinery to run operating business** | |
|---|---|---|---|
| | State the term remaining | **23 months** | **MCCABES EAST COAST FORKLIFTS LLC 221 CREEK ROAD BELLWARW, NJ 08031** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing machinery to run operating business** | |
|---|---|---|---|
| | State the term remaining | **14 months** | **ONTARIO CREDIT CORPORATION Dept. 2082. P.O. Box 87618 Chicago, IL 60680-0618** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing machinery to run operating business** | |
|---|---|---|---|
| | State the term remaining | **13 months** | **RENAISSANCE CAPITAL ALLIANCE PO BOX 18065 COLUMBUS, OH 43218-0065** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number (*if known*) | **25-22123-JKS** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing machinery to run operating business** | |
|---|---|---|---|
| | State the term remaining | **64 months** | **Rreef American Reit II Corp.** |
| | List the contract number of any government contract | | **PO BOX 209254** |
| | | | **Austin, TX 78720-9254** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing warehouse to run operating business** | |
|---|---|---|---|
| | State the term remaining | **46 months** | **Seagis Est Rutherford LLC** |
| | List the contract number of any government contract | | **One Meadowlands Plz.** |
| | | | **Suite 800** |
| | | | **East Rutherford, NJ 07073** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing warehouse to run operating business** | |
|---|---|---|---|
| | State the term remaining | **29 months** | **TEAMSTERS UNION LOCAL 11** |
| | List the contract number of any government contract | | **810 BELMONT AVE** |
| | | | **SUITE 200** |
| | | | **N. HALEDON, NJ 07508-2396** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing warehouse to run operating business** | |
|---|---|---|---|
| | State the term remaining | **26 months** | **TOSHIBA FINANCIAL SERVICES** |
| | List the contract number of any government contract | | **PO BOX 790448** |
| | | | **ST LOUIS, MO 63179-0448** |

**Fill in this information to identify the case:**

Debtor name        **Port Elizabeth Terminal & Warehouse Corp.**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **25-22123-JKS**

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                              12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**

*Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Amex Shipping Agent Inc.** | **13 Manor Road East Rutherford, NJ 07073** | **Advanced Energy Capital-Merchant** | ■ D  **2.1** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 | **Amex Shipping Agent Inc.** | **13 Manor Road East Rutherford, NJ 07073** | **Auxilior Capital Partners, Inc.** | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 | **Amex Shipping Agent Inc.** | **13 Manor Road East Rutherford, NJ 07073** | **First Business Specialty Finance, LLC** | ■ D  **2.3** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.4 | **Barbara Judge** | **434 Duce Drive Belmar, NJ 07719** | **First Business Specialty Finance, LLC** | ■ D  **2.3** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.5 | **Barbara Judge** | **434 Duce Drive Belmar, NJ 07719** | **Auxilior Capital Partners, Inc.** | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(if known)* | **25-22123-JKS** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.6 | Judge Organization LLC | 400 Expansion Blvd Savannah, GA 31407 | Advanced Energy Capital-Merchant | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | Judge Organization LLC | 400 Expansion Blvd Savannah, GA 31407 | Auxilior Capital Partners, Inc. | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | Judge Organization LLC | 400 Expansion Blvd Savannah, GA 31407 | First Business Specialty Finance, LLC | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.9 | JUDGE WAREHOUSING, LLC | 400 Expansion Blvd Chattanooga, TN 37401 | Advanced Energy Capital-Merchant | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.10 | JUDGE WAREHOUSING, LLC | 400 Expansion Blvd Chattanooga, TN 37401 | Auxilior Capital Partners, Inc. | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.11 | JUDGE WAREHOUSING, LLC | 400 Expansion Blvd Chattanooga, TN 37401 | First Business Specialty Finance, LLC | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.12 | Michael Wynne | 10 Colonial Drive Katonah, NY 10536 | First Business Specialty Finance, LLC | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.13 | Michael Wynne | 10 Colonial Drive Katonah, NY 10536 | Auxilior Capital Partners, Inc. | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(if known)* | **25-22123-JKS** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.14 | **P JUDGE AND SONS** | 13 Manor Road<br>East Rutherford, NJ 07073 | **Advanced Energy Capital-Merchant** | ■ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |
| 2.15 | **P JUDGE AND SONS** | 13 Manor Road<br>East Rutherford, NJ 07073 | **Auxilior Capital Partners, Inc.** | ■ D ___2.2___<br>☐ E/F _____<br>☐ G _____ |
| 2.16 | **P JUDGE AND SONS** | 13 Manor Road<br>East Rutherford, NJ 07073 | **First Business Specialty Finance, LLC** | ■ D ___2.3___<br>☐ E/F _____<br>☐ G _____ |
| 2.17 | **P. Judge & Sons Trucking LLC** | 400 Expansion Blvd<br>Savannah, GA 31407 | **Advanced Energy Capital-Merchant** | ■ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |
| 2.18 | **P. Judge & Sons Trucking LLC** | 400 Expansion Blvd<br>Savannah, GA 31407 | **Auxilior Capital Partners, Inc.** | ■ D ___2.2___<br>☐ E/F _____<br>☐ G _____ |
| 2.19 | **P. Judge & Sons Trucking LLC** | 400 Expansion Blvd<br>Savannah, GA 31407 | **First Business Specialty Finance, LLC** | ■ D ___2.3___<br>☐ E/F _____<br>☐ G _____ |
| 2.20 | **Patrick J Wynne** | 616 Heritage Hills<br>Somers, NY 10589 | **First Business Specialty Finance, LLC** | ■ D ___2.3___<br>☐ E/F _____<br>☐ G _____ |
| 2.21 | **Patrick J Wynne** | 616 Heritage Hills<br>Somers, NY 10589 | **Auxilior Capital Partners, Inc.** | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Port Elizabeth Terminal & Warehouse Corp.** |
| United States Bankruptcy Court for the: | DISTRICT OF NEW JERSEY |
| Case number (if known) | **25-22123-JKS** |

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**  **Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $15,340,272.00 |
| **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | $17,235,203.00 |
| **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | $19,745,499.00 |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | **Misc. Income, Interest income & FA sale** | $153,587.00 |
| **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | **Misc. Income, Interest income & FA sale** | $169,891.00 |
| **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | **Misc. Income, Interest income & FA sale** | $221,790.00 |

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number *(if known)* | **25-22123-JKS** |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.  **See attached schedule.** | | **Unknown** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **See attached schedule.** | | **Unknown** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(if known)* **25-22123-JKS** |

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss

If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.

List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **See attached schedule.** | | | **Unknown** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | | Case number *(if known)* | **25-22123-JKS** |
|---|---|---|---|---|

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:    Previous Locations**

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **201 Bay Avenue Elizabeth, NJ 07201** | **12/02/2014 - 05 / 05 /2025** |

---

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:    Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ☐ No.
   ■ Yes. State the nature of the information collected and retained.

   **Basic customer data, such as name, address & phone number**

   Does the debtor have a privacy policy about that information?
   ☐ No
   ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ☐ No. Go to Part 10.
   ■ Yes. Does the debtor serve as plan administrator?

   ☐ No Go to Part 10.
   ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Teamsters - National 401(k) Savings Plan** | EIN:  **2 2 6 1 7 2 2 3/001** |

   Has the plan been terminated?
   ■ No
   ☐ Yes

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Debtor   **Port Elizabeth Terminal & Warehouse Corp.**                    Case number *(if known)* **25-22123-JKS**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

| Debtor | **Port Elizabeth Terminal & Warehouse Corp.** | Case number *(if known)* | **25-22123-JKS** |
|---|---|---|---|

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.   **Richard Brogan**<br>**13 Manor Road**<br>**East Rutherford, NJ 07073** | **03/15/2006-Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.   **MAZARS USA LLP**<br>**60 CROSSWAYS PARK DRIVE WEST**<br>**SUITE 301**<br>**WOODBURY, NY 11797** | **01/01/2008**<br>**12/31/2023** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **See attached schedule.** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

Debtor    **Port Elizabeth Terminal & Warehouse Corp.**                Case number *(if known)*  **25-22123-JKS**

| Name and address |
|---|
| 26d.1.    **See attached schedule.** |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See attached schedule.** | | | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **See attached schedule.** | | | |
| **Relationship to debtor** | | | |

**31.** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32.** Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☐ No
■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| **Teamsters Local 11 Pension Fund** | **EIN:**   2 2 – 6 1 7 2 2 2 3 |

Debtor    **Port Elizabeth Terminal & Warehouse Corp.**                                   Case number *(if known)*  **25-22123-JKS**

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 29, 2025**

**/s/ Patrick Wynne**                                             **Patrick Wynne**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Name | Address | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value | Note |
|---|---|---|---|---|---|---|
| BARBARA JUDGE | 434 DEUCE DRIVE, WALL, NJ, 07719 | SHAREHOLDER | $ 150,000.00 | 11/15/2024 - 11/14/2025 | WAGES | |
| PATRICK J WYNNE | 616 F Heritage Hills Somers, NY 10589 | SHAREHOLDER | $ 204,620.00 | 11/15/2024 - 11/14/2025 | WAGES | |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | SHAREHOLDER | $ 174,420.00 | 11/15/2024 - 11/14/2025 | WAGES | Payments were issued by Debtor Port Elizabeth on behalf of all Debtors. |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Creditor's name | Creditor's address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| RREEF AMERICA REIT CORP YYY | PO BOX 209254, AUSTIN, TX, 78720-9254 | 11/4/2025 | (293,412.93) | Secured debt |
| SEAGIS EAST RUTHERFORD LLC | ONE MEADOWLANDS PLZAZ SUITE 800, EAST RUTHERFORD, NJ 07073 | 11/3/2025 | (168,891.36) | Secured debt |
| SEAGIS EAST RUTHERFORD LLC | ONE MEADOWLANDS PLZAZ SUITE 800, EAST RUTHERFORD, NJ 07073 | 10/17/2025 | (168,500.00) | Secured debt |
| FB | 401 Charmay Dr, Madison, WI, 53719 | 10/6/2025 | (150,410.65) | Supplies or vendors |
| FB | 401 Charmay Dr, Madison, WI, 53719 | 9/5/2025 | (122,218.36) | Supplies or vendors |
| F. GREEK BRISTOL PROPERTIES, L | 1 KIMBRELY ROAD SUITE 105, E. BRUNSWICK, NJ, 08816 | 9/3/2025 | (117,038.40) | Supplies or vendors |
| FB | 401 Charmay Dr, Madison, WI, 53719 | 11/7/2025 | (112,549.56) | Supplies or vendors |
| SEAGIS EAST RUTHERFORD LLC | ONE MEADOWLANDS PLZAZ SUITE 800, EAST RUTHERFORD, NJ 07073 | 9/3/2025 | (100,000.00) | Secured debt |
| SEAGIS EAST RUTHERFORD LLC | ONE MEADOWLANDS PLZAZ SUITE 800, EAST RUTHERFORD, NJ 07073 | 10/3/2025 | (100,000.00) | Secured debt |
| SEAGIS EAST RUTHERFORD LLC | ONE MEADOWLANDS PLZAZ SUITE 800, EAST RUTHERFORD, NJ 07073 | 10/3/2025 | (100,000.00) | Secured debt |
| SEAGIS EAST RUTHERFORD LLC | ONE MEADOWLANDS PLZAZ SUITE 800, EAST RUTHERFORD, NJ 07073 | 10/3/2025 | (100,000.00) | Secured debt |
| SEAGIS EAST RUTHERFORD LLC | ONE MEADOWLANDS PLZAZ SUITE 800, EAST RUTHERFORD, NJ 07073 | 10/3/2025 | (100,000.00) | Secured debt |
| SEAGIS EAST RUTHERFORD LLC | ONE MEADOWLANDS PLZAZ SUITE 800, EAST RUTHERFORD, NJ 07073 | 10/3/2025 | (100,000.00) | Secured debt |
| NORTH NJ TEAMSTERS BEN.PLAN | 810 BELMONT AVE., NORTH HALEDON, NJ, 07508 | 9/3/2025 | (75,000.00) | Supplies or vendors |
| SAUL EWING LLP | 1735 MARKET STREET, SUITE 3400, PHILADELPHIA, PA, 19103-7504 | 11/7/2025 | (75,000.00) | Supplies or vendors |
| MAZARS USA LLP | 60 CROSSWAYS PARK DRIVE WEST SUITE 301 WOODBURY NY 11797 | 11/14/2025 | (75,000.00) | Supplies or vendors |
| NORTH NJ TEAMSTERS BEN.PLAN | 810 BELMONT AVE., NORTH HALEDON, NJ, 07508 | 10/10/2025 | (73,878.00) | Supplies or vendors |
| FB | 401 Charmay Dr, Madison, WI, 53719 | 10/10/2025 | (64,608.77) | Supplies or vendors |
| FB | 401 Charmay Dr, Madison, WI, 53719 | 11/14/2025 | (63,610.93) | Supplies or vendors |
| FB | 401 Charmay Dr, Madison, WI, 53719 | 9/22/2025 | (59,135.85) | Supplies or vendors |
| FB | 401 Charmay Dr, Madison, WI, 53719 | 10/31/2025 | (51,392.86) | Supplies or vendors |
| SEAGIS EAST RUTHERFORD LLC | ONE MEADOWLANDS PLZAZ SUITE 800, EAST RUTHERFORD, NJ 07073 | 9/5/2025 | (50,000.00) | Secured debt |
| RREEF AMERICA REIT CORP YYY | PO BOX 209254, AUSTIN, TX, 78720-9254 | 9/1/2025 | (50,000.00) | Secured debt |
| NORTH NJ TEAMSTERS BEN.PLAN | 810 BELMONT AVE., NORTH HALEDON, NJ, 07508 | 9/16/2025 | (50,000.00) | Supplies or vendors |
| SEAGIS EAST RUTHERFORD LLC | ONE MEADOWLANDS PLZAZ SUITE 800, EAST RUTHERFORD, NJ 07073 | 9/19/2025 | (50,000.00) | Secured debt |
| SEAGIS EAST RUTHERFORD LLC | ONE MEADOWLANDS PLZAZ SUITE 800, EAST RUTHERFORD, NJ 07073 | 10/3/2025 | (49,216.49) | Secured debt |
| CAMBRIDGE FINANCIAL SERVICES | 105 FIELDCREST AVENUE SUITE 506, EDISON, NJ, 08837 | 11/14/2025 | (40,000.00) | Supplies or vendors |
| FB | 401 Charmay Dr, Madison, WI, 53719 | 11/21/2025 | (31,386.04) | Supplies or vendors |
| SAUL EWING LLP | 1735 MARKET STREET, SUITE 3400, PHILADELPHIA, PA, 19103-7504 | 11/14/2025 | (30,000.00) | Supplies or vendors |
| S&S HEALTHCARE STRATEGIES | 1385 KEMPER MEADOW DRIVE, CINCINNATI, OH, 45240-1635 | 9/26/2025 | (26,716.44) | Supplies or vendors |
| S&S HEALTHCARE STRATEGIES | 1385 KEMPER MEADOW DRIVE, CINCINNATI, OH, 45240-1635 | 10/28/2025 | (26,716.44) | Supplies or vendors |
| MAZARS USA LLP | 60 CROSSWAYS PARK DRIVE WEST SUITE 301 WOODBURY NY 11797 | 11/4/2025 | (26,330.00) | Supplies or vendors |
| S&S HEALTHCARE STRATEGIES | 1385 KEMPER MEADOW DRIVE, CINCINNATI, OH, 45240-1635 | 9/15/2025 | (24,850.95) | Supplies or vendors |
| MAZARS USA LLP | 60 CROSSWAYS PARK DRIVE WEST SUITE 301 WOODBURY NY 11797 | 11/7/2025 | (20,000.00) | Supplies or vendors |
| RESOLUTE | 5020 HIGHWAY 11 SOUTH, CALHOUN, TN, 37309 | 11/10/2025 | (16,087.56) | Supplies or vendors |
| MAZARS USA LLP | 60 CROSSWAYS PARK DRIVE WEST SUITE 301 WOODBURY NY 11797 | 9/5/2025 | (15,000.00) | Supplies or vendors |
| MASIS | PO BOX 823473, PHILADELPHIA, PA, 19182-3473 | 9/4/2025 | (12,676.00) | Supplies or vendors |
| MASIS | PO BOX 823473, PHILADELPHIA, PA, 19182-3473 | 10/10/2025 | (12,676.00) | Supplies or vendors |
| ONTARIO CREDIT CORPORATION | PO BOX 2161,INDIANAPOLIS, IN, 46206-2161 | 9/16/2025 | (12,334.74) | Supplies or vendors |
| RENAISSANCE CAPITAL ALLIANCE | PO BOX 18065, COLUMBUS, OH, 43218-0065 | 9/16/2025 | (12,256.21) | Secured debt |
| WASTE MANAGEMENT OF N.J. INC | PO BOX 13648, PHILADELPHIA, PA, 19101 | 10/13/2025 | (10,940.93) | Supplies or vendors |
| SAUL EWING LLP | 1735 MARKET STREET, SUITE 3400, PHILADELPHIA, PA, 19103-7504 | 11/12/2025 | (10,428.00) | Supplies or vendors |
| JUDGE ORG | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/16/2025 | (10,000.00) | Other (interco payment) |
| AEC GAP CAPITAL | One Metro Tech Center, North Brooklyn, NY 11201 | 9/5/2025 | (9,672.00) | Secured debt |
| AEC GAP CAPITAL | One Metro Tech Center, North Brooklyn, NY 11201 | 9/12/2025 | (9,672.00) | Secured debt |
| AEC GAP CAPITAL | One Metro Tech Center, North Brooklyn, NY 11201 | 9/19/2025 | (9,672.00) | Secured debt |
| AEC GAP CAPITAL | One Metro Tech Center, North Brooklyn, NY 11201 | 9/26/2025 | (9,672.00) | Secured debt |
| AEC GAP CAPITAL | One Metro Tech Center, North Brooklyn, NY 11201 | 10/3/2025 | (9,672.00) | Secured debt |
| AEC GAP CAPITAL | One Metro Tech Center, North Brooklyn, NY 11201 | 10/10/2025 | (9,672.00) | Secured debt |
| AEC GAP CAPITAL | One Metro Tech Center, North Brooklyn, NY 11201 | 10/17/2025 | (9,672.00) | Secured debt |
| AEC GAP CAPITAL | One Metro Tech Center, North Brooklyn, NY 11201 | 10/24/2025 | (9,672.00) | Secured debt |
| AEC GAP CAPITAL | One Metro Tech Center, North Brooklyn, NY 11201 | 10/31/2025 | (9,672.00) | Secured debt |
| AEC GAP CAPITAL | One Metro Tech Center, North Brooklyn, NY 11201 | 11/7/2025 | (9,672.00) | Secured debt |
| AWE GAP CAPITAL | One Metro Tech Center, North Brooklyn, NY 11201 | 11/14/2025 | (9,672.00) | Supplies or vendors |
| TEAMSTERS NATIONAL 401(K) SAVI | 2 GATEWAY CENTER, PITTSBURGH, PA, 15222 | 10/6/2025 | (9,454.90) | Supplies or vendors |
| ONTARIO CREDIT CORPORATION | PO BOX 2161,INDIANAPOLIS, IN, 46206-2161 | 10/14/2025 | (8,752.48) | Supplies or vendors |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Insider's name | Insider's address | Dates | Total amount or value | Reason for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|
| BRIAN WYNNE | 166 PINE HILL RD, NASHUA, NH, 03063 | 2/3/2025 | $ 3,365.39 | TRAVEL, INTERNET,REPAIR,MEALS,OFFICE SUPPLIES,POSTAGE,TOLLS,GAS | MEMBER |
| BRIAN WYNNE | 166 PINE HILL RD, NASHUA, NH, 03063 | 5/1/2025 | $ 1,774.60 | GAS,REPAIRS,MEALS,AUTO REAIR,INTERNET, TOLLS | MEMBER |
| BRIAN WYNNE | 166 PINE HILL RD, NASHUA, NH, 03063 | 12/11/2024 | $ 600.00 | CAR ALLOWANCE | MEMBER |
| BRIAN WYNNE | 166 PINE HILL RD, NASHUA, NH, 03063 | 2/13/2025 | $ 1,200.00 | CAR ALLOWANCE | MEMBER |
| BRIAN WYNNE | 166 PINE HILL RD, NASHUA, NH, 03063 | 3/27/2025 | $ 600.00 | CAR ALLOWANCE | MEMBER |
| BRIAN WYNNE | 166 PINE HILL RD, NASHUA, NH, 03063 | 6/1/2025 | $ 1,200.00 | CAR ALLOWANCE | MEMBER |
| BRIAN WYNNE | 166 PINE HILL RD, NASHUA, NH, 03063 | 7/9/2025 | $ 4,828.40 | CAR ALLOWANCE, TOLLS, TRAVEL,FUEL | MEMBER |
| BRIAN WYNNE | 166 PINE HILL RD, NASHUA, NH, 03063 | 9/1/2025 | $ 600.00 | CAR ALLOWANCE | MEMBER |
| BRIAN WYNNE | 166 PINE HILL RD, NASHUA, NH, 03063 | 9/12/2025 | $ 3,136.36 | CAR ALLOWANCE, INTERNET,TOLLS,GAS,MEALS | MEMBER |
| BRIAN WYNNE | 166 PINE HILL RD, NASHUA, NH, 03063 | 10/14/2025 | $ 600.00 | CAR ALLOWANCE | MEMBER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 2/3/2025 | $ 1,189.00 | MEDICAL | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 2/13/2025 | $ 1,323.70 | IP LUNCH, ICE MELT,TOLLS, HOSES FOR REAPIR | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 3/6/2025 | $ 9,200.00 | AMERICAN EXPRESS | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 6/1/2025 | $ 1,518.64 | REPAIR, GAS, WARE SUPPLIES,MEALS, FREIGHT | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 6/11/2025 | $ 1,350.00 | REPAIR, GAS, WARE SUPPLIES,MEALS, FREIGHT | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 7/12/2025 | $ 1,274.65 | POSTAGE, MEALS,DUES,TOLLS, CABLE | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 7/28/2025 | $ 723.00 | T MOBILE | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 9/1/2025 | $ 1,075.37 | SCALE | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 10/6/2025 | $ 1,808.25 | PHONES,TOLLS, LUMPERS NESTLE | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 11/6/2025 | $ 5,129.81 | TOLLS, SUPPLIS FOR REPAIR, PERMITS, WARE SUPPLIES,DUES | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 11/7/2025 | $ 500.00 | TOLLS | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 11/12/2025 | $ 1,872.96 | OFFICE SUPPLIES,FREIGHT, SALES TAX | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 11/12/2025 | $ 500.00 | TOLLS | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 11/12/2025 | $ 6,582.80 | EZ PASS VIOLATIONS | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 12/11/2024 | $ 700.00 | CAR ALLOWANCE | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 2/13/2025 | $ 1,400.00 | CAR ALLOWANCE | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 3/27/2025 | $ 700.00 | CAR ALLOWANCE | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 6/1/2025 | $ 1,400.00 | CAR ALLOWANCE | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 7/12/2025 | $ 1,400.00 | CAR ALLOWANCE | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 9/1/2025 | $ 700.00 | CAR ALLOWANCE | SHAREHOLDER |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 10/14/2025 | $ 1,400.00 | CAR ALLOWANCE | SHAREHOLDER |
| PATRICK WYNNE | 616 F HERITAGE HILLS, SOMERS, NY, 10589 | 12/11/2024 | $ 700.00 | CAR ALLOWANCE | SHAREHOLDER |
| PATRICK WYNNE | 616 F HERITAGE HILLS, SOMERS, NY, 10589 | 2/13/2025 | $ 1,400.00 | CAR ALLOWANCE | SHAREHOLDER |
| PATRICK WYNNE | 616 F HERITAGE HILLS, SOMERS, NY, 10589 | 3/27/2025 | $ 700.00 | CAR ALLOWANCE | SHAREHOLDER |
| PATRICK WYNNE | 616 F HERITAGE HILLS, SOMERS, NY, 10589 | 6/1/2025 | $ 1,400.00 | CAR ALLOWANCE | SHAREHOLDER |
| PATRICK WYNNE | 616 F HERITAGE HILLS, SOMERS, NY, 10589 | 7/12/2025 | $ 1,400.00 | CAR ALLOWANCE | SHAREHOLDER |
| PATRICK WYNNE | 616 F HERITAGE HILLS, SOMERS, NY, 10589 | 9/1/2025 | $ 700.00 | CAR ALLOWANCE | SHAREHOLDER |
| PATRICK WYNNE | 616 F HERITAGE HILLS, SOMERS, NY, 10589 | 10/14/2025 | $ 1,400.00 | CAR ALLOWANCE | SHAREHOLDER |

Part 2, Question 4 - Affiliates

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Insider's name | Insider's address | Dates | Total amount or value | Reason for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/27/2024 | 25,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | 5,826.15 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | 15,615.34 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | 683.76 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | 973.92 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | 3,177.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | 205.75 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/2/2024 | 25,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/3/2024 | 30,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/26/2024 | 20,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/27/2024 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/28/2024 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | 927.87 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | 337.66 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | 851.10 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (927.87) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (337.66) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (851.10) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | 4,356.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | 13,880.31 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | 686.60 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/6/2025 | 50,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/7/2025 | 5,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/16/2025 | 15,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/23/2025 | 20,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/30/2025 | 15,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | 5,445.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | 757.20 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | 547.22 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | 15,656.96 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/4/2025 | 70,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/12/2025 | 150,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/20/2025 | 20,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | 75,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | 7,623.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | 13,791.02 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | 757.20 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | 547.22 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/5/2025 | 50,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/7/2025 | 100,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/7/2025 | (100,000.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/7/2025 | 100,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/13/2025 | 50,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | 4,356.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | 13,791.02 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | 757.20 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | 547.22 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | 70,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/3/2025 | 90,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | 4,356.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | 15,257.37 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | 1,043.93 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | 523.55 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/5/2025 | 7,908.82 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | 5,445.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | 13,791.47 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | 727.50 | Payment of interco debt | Affiliate of the debtor |

| | | | | | |
|---|---|---|---|---|---|
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | 522.87 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/26/2025 | 80,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/26/2025 | 30,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | 5,009.40 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | 13,791.47 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | 738.68 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | 522.87 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/2/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/10/2025 | 40,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/11/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/30/2025 | 635.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | 4,356.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | 13,791.47 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | 745.72 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | 520.65 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | 20,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/5/2025 | 50,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/7/2025 | 90,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/15/2025 | 40,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | 5,445.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | 13,058.52 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | 720.16 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | 494.38 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/2/2025 | 25,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/5/2025 | 100,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/5/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/26/2025 | 60,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | 4,573.80 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | 11,592.62 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | 701.64 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | 497.47 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/2/2025 | 25,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/3/2025 | 180,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/9/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/21/2025 | 100,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | 5,445.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | 12,325.57 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | 701.64 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | 497.47 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/3/2025 | 115,000.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/25/2024 | (7,321.66) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (24,934.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (17,720.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (2,905.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (1,110.88) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (2,752.82) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (24,934.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (17,720.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (2,424.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (1,110.88) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (2,984.92) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (8,128.98) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (24,934.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (17,720.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (2,905.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (3,696.81) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (16,791.69) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (24,934.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (17,720.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (2,424.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (3,572.07) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (15,072.60) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (24,934.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (17,720.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (1,924.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (3,572.07) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (11,662.62) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (27,412.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | (24,934.00) | Payment of interco debt | Affiliate of the debtor |

| | | | | | |
|---|---|---|---|---|---|
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | (17,720.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | (2,424.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | (2,917.40) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | (14,259.79) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (24,934.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (17,720.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (2,705.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (12,842.31) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (200.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (2,780.10) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/25/2025 | (2,733.69) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/27/2025 | (35,000.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | (24,934.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | (17,720.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | (1,924.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | (1,219.71) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | (10,470.58) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/30/2025 | (50,000.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | (24,934.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | (17,720.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | (2,424.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | (2,715.03) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | (3,546.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/1/2025 | (3,545.58) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/1/2025 | 3,546.00 | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/19/2025 | (70,000.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | (24,934.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | (17,720.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | (2,405.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | (2,607.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | (24,934.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | (4,245.06) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | (17,720.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | (1,924.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | (24,900.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | (17,613.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | (2,405.00) | Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | (2,620.87) | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | 1,568.43 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | 29.09 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | 162.33 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | 154.64 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (154.64) | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | 1,568.43 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | 29.09 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | 127.88 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | 25.83 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | 1,731.97 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | 1,731.97 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | 127.88 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | 25.83 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 3/26/2025 | 5,000.00 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | 1,731.97 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | 127.88 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | 25.83 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 4/3/2025 | 25,000.00 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | 1,731.97 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | 127.88 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | 25.83 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | 1,731.97 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | 127.88 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | 25.83 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 6/16/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 6/16/2025 | (10,000.00) | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | 1,731.97 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | 127.88 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | 25.83 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | 1,731.97 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | 127.88 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | 25.83 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | 1,731.97 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | 127.88 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | 25.83 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 9/26/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |

| | | | | | |
|---|---|---|---|---|---|
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | 1,731.97 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | 127.88 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | 25.83 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | 1,731.97 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | 127.88 | Payment of interco debt | Affiliate of the debtor |
| Amex Shipping | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | 25.83 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | 1,275.35 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | 10,797.09 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | 6,462.26 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | 727.26 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | 855.15 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | 11,304.18 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | (727.26) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | (855.15) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | (11,304.18) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/28/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/30/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/30/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 9/3/2025 | 20,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 9/30/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/6/2025 | 20,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/26/2024 | (20,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | (25,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/23/2025 | (40,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/26/2025 | (25,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/26/2025 | (100,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/23/2025 | (25,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/23/2025 | (50,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/27/2025 | (60,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/1/2025 | (25,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/24/2025 | (30,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/22/2025 | (20,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 9/19/2025 | (50,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/17/2025 | (100,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | 811.60 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | 1,009.05 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | 13,505.62 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | 773.23 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | 709.67 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | 19,138.59 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | (773.23) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | (709.67) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | (19,138.59) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/8/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/31/2025 | 15,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/31/2025 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/28/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/28/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/28/2025 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/6/2025 | 150,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/31/2025 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/31/2025 | 95,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/2/2025 | 40,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/30/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/30/2025 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/15/2025 | 100,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/31/2025 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/6/2025 | 75,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/24/2025 | 20,000.00 | Payment of interco debt | Affiliate of the debtor |

| | | | | | |
|---|---|---|---|---|---|
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/30/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/30/2025 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/8/2025 | 347.17 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/31/2025 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/31/2025 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 9/3/2025 | 125,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 9/30/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 9/30/2025 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/31/2025 | 2,980.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/31/2025 | 12,500.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/6/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/15/2024 | (75,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/26/2024 | (20,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/18/2024 | (50,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | (45,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/15/2025 | 60,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/15/2025 | (60,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/15/2025 | (60,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/29/2025 | (40,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/30/2025 | (30,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/26/2025 | (60,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/19/2025 | (95,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/16/2025 | (60,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/23/2025 | (80,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/23/2025 | (10,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/25/2025 | (25,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/16/2025 | (30,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/21/2025 | (110,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/23/2025 | (30,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/30/2025 | (10,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/5/2025 | (65,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/5/2025 | 65,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/18/2025 | (100,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/27/2025 | (15,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/3/2025 | (35,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/8/2025 | (20,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/24/2025 | (70,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/7/2025 | (50,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/7/2025 | 50,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/20/2025 | (40,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/22/2025 | (40,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/15/2025 | (60,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/17/2025 | (80,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/24/2025 | (90,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Warehousing | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/13/2025 | (60,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/24/2024 | 15,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/6/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/23/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/30/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/5/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/20/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/27/2025 | 23,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/6/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/8/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/11/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/16/2025 | 5,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/12/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 9/16/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/16/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/21/2024 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/29/2024 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/5/2024 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/12/2024 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/19/2024 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/26/2024 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/2/2025 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/9/2025 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/16/2025 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/23/2025 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/6/2025 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/13/2025 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/20/2025 | (11,776.00) | Payment of interco debt | Affiliate of the debtor |

| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/27/2025 | (11,776.00) Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/30/2025 | (11,776.00) Payment of interco debt | Affiliate of the debtor |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Who was paid or who received the transfer? | Address | Email or Website address | Who made the payment, if not the debtor | If not money, describe any property transferred | Dates | Total Amount or value | Note |
|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | 60 CROSSWAYS PARK DRIVE WEST SUITE 301 WOODBURY NY 11797 | https://www.forvismazars.com/group/en | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/14/2025 | $ 75,000.00 | |
| CAMBRIDGE FINANCIAL SERVICES | 1776 Pleasant Plain Road, Fairfield, IA 52556-8757 | https://www.joincambridge.com/insights/i | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 10/6/2025 | $ 7,000.00 | |
| CAMBRIDGE FINANCIAL SERVICES | 1776 Pleasant Plain Road, Fairfield, IA 52556-8757 | nsights/the-cambridge--advantage-culture- | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 10/16/2025 | $ 7,000.00 | Payments were |
| CAMBRIDGE FINANCIAL SERVICES | 1776 Pleasant Plain Road, Fairfield, IA 52556-8757 | and-resources-for-advisor- | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 10/27/2025 | $ 3,500.00 | remitted by Debtor |
| CAMBRIDGE FINANCIAL SERVICES | 1776 Pleasant Plain Road, Fairfield, IA 52556-8757 | growth/?utm_source=Google&utm_mediu | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/7/2025 | $ 7,000.00 | Port Elizabeth on |
| CAMBRIDGE FINANCIAL SERVICES | 1776 Pleasant Plain Road, Fairfield, IA 52556-8757 | m=Search&utm_campaign=Differentiators | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/14/2025 | $ 40,000.00 | behalf of all |
| SAUL EWING LLP | 1735 MARKET STREET SUITE 3400, PHILAELPHIA, PA, 19103-7504 | https://www.saul.com/ | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/7/2025 | $ 75,000.00 | Debtors. |
| SAUL EWING LLP | 1735 MARKET STREET SUITE 3400, PHILAELPHIA, PA, 19103-7504 | https://www.saul.com/ | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/12/2025 | $ 10,428.00 | |
| SAUL EWING LLP | 1735 MARKET STREET SUITE 3400, PHILAELPHIA, PA, 19103-7504 | https://www.saul.com/ | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/14/2025 | $ 30,000.00 | |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Who received the transfer? | Address | Relationship to debtor | DESCRIPTION OF PROPERTY TRANSFERRED OR PAYMENTS RECEIVED OR DEBTS PAID IN EXCHANGE | Dates | Total Amount or value | Note |
|---|---|---|---|---|---|---|
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Dec-23 | $ 13,013.59 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jan-24 | $ 27,867.17 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Feb-24 | $ 5,564.00 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Mar-24 | $ 7,162.00 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Apr-24 | $ 5,238.00 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | May-24 | $ 8,916.00 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jun-24 | $ 2,803.00 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jul-24 | $ 5,726.14 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Aug-24 | $ 2,885.79 | Payments were |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Sep-24 | $ 4,959.71 | made by Port |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Oct-24 | $ 3,099.71 | Elizabeth |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Nov-24 | $ 4,959.71 | Terminal for all |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Dec-24 | $ 30,012.13 | entities, since |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jan-25 | $ 2,282.03 | the debtor only |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Feb-25 | $ 17,917.09 | has this policy |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Mar-25 | $ 9,002.12 | for all entities |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Apr-25 | $ 5,627.62 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | May-25 | $ 10,186.64 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jun-25 | $ 4,075.52 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jul-25 | $ 2,545.80 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Aug-25 | $ 4,077.30 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Sep-25 | $ 7,790.08 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Oct-25 | $ 2,967.66 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Nov-25 | $ - | |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Name | Address | If any books of account and records are unavailble, explain why |
|---|---|---|
| PATRICK J WYNNE | 616 F Heritage Hills Somers, NY 10589 | N/A |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | N/A |
| STATE OF PARICK J JUDGE III | 2104 CASTLETON CT, ALLENWOOD, NJ, 08720 | N/A |
| BARBARA JUDGE | 434 DEUCE DRIVE, WALL, NJ, 07719 | N/A |
| RICHARD BROGAN | 13 Manor Road East Rutherford NJ 07073. | N/A |
| PATRICK J JUDGE III | P.O. BOX 232, ALLENWOOD, NJ, 08720 | N/A |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Name | Address |
|---|---|
| First Business Bank | 401 Charmay Dr, Madison, WI, 53719 |
| J.P. Morgan Chase | 270 Park avenue, New York, NY, 10017 |
| Auxilior Capital Partners | 620 W Germantown Pike Ste 450, Plymouth Meeting, PA 19462 |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| PATRICK J WYNNE | 616 F Heritage Hills Somers, NY 10589 | SHAREHOLDER | 35% |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | SHAREHOLDER | 15% |
| STATE OF PARICK J JUDGE III | 2104 CASTLETON CT, ALLENWOOD, NJ, 08720 | SHAREHOLDER | 24% |
| BARBARA JUDGE | 434 DEUCE DRIVE, WALL, NJ, 07719 | SHAREHOLDER | 15% |
| PATRICK J JUDGE III | P.O. BOX 232, ALLENWOOD, NJ, 08720 | SHAREHOLDER | 11% |