**Fill in this information to identify the case:**

Debtor name    **Judge Warehousing, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **25-22132-JKS**

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---------|---------------------------|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **JP Morgan Chase & Co.** | **Operating Account** | 5329 | $106,577.06 |
| 3.2. | **JP Morgan Chase** | **Payroll Account** | 2332 | $2,164.65 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $108,741.71 |
|---|

| Part 2: | Deposits and Prepayments |
|---------|--------------------------|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Taylor Berrie Security Deposit** | $18,032.00 |
|---|---|---|

Debtor  **Judge Warehousing, LLC**                                   Case number *(If known)*  **25-22132-JKS**
Name

| 7.2. | **Three Oaks Security Deposit** | **$1,350.00** |
|---|---|---|

| 7.3. | **Georgia Power Company utility deposit** | **$15,454.00** |
|---|---|---|

| 7.4. | **Duke Realty** | **$71,065.00** |
|---|---|---|

| 7.5. | **Water/Sewer Deposit** | **$1,415.00** |
|---|---|---|

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | **Prepaid Workers' Compensation Insurance with Reliance Partners, LLC** | **$67,296.00** |
|---|---|---|

| 8.2. | **Prepaid Insurance with Accord Corporation** | **$186,785.00** |
|---|---|---|

| 8.3. | **Accounts Receiveable** | **$648,068.60** |
|---|---|---|

9.    **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

**$1,009,465.60**

Part 3:    Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | **792,083.84** | - | **72,007.62** | = .... | **$720,076.22** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **792,083.84** | - | **72,007.62** | = .... | **$720,076.22** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **512,989.07** | - | **255,916.45** | =.... | **$257,072.62** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| Debtor | **Judge Warehousing, LLC** | Case number *(If known)* **25-22132-JKS** |
|---|---|---|
| | Name | |

| 12. | **Total of Part 3.** | **$1,697,225.06** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

**Part 4:**    Investments

13. **Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** **Various Furniture** | **$0.00** | | **$7,000.00** |
| 40. | **Office fixtures** **Advanced Door Systems** | $0.00 | | Unknown |
| | **Star Contruction #1** | $0.00 | | Unknown |
| | **Lights installation Brady electric company** | $0.00 | | Unknown |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **Compressor** | $0.00 | | Unknown |
| | **2 Used Paper Roll Clamp** | $0.00 | | Unknown |
| | **Steel Railcar Ramp** | $0.00 | | Unknown |
| | **Forklift 110783 B** | $0.00 | | Unknown |

| Debtor | **Judge Warehousing, LLC** | | Case number *(If known)* **25-22132-JKS** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Forklift Series 3011174-B** | $0.00 | | Unknown |
| **Clamp Ser 3047110** | $0.00 | | Unknown |
| **WELLS FARGO - FORKLIFTS AND ATTACHMENT** | $0.00 | | Unknown |
| **DE LAGE LANDEN NEW CASCADE ATTACHMENTS** | $0.00 | | Unknown |
| **FLOOR SCALE** | $0.00 | | Unknown |
| **AVENGER SCALE** | $0.00 | | Unknown |
| **FORKLIFT PLATFORM** | $0.00 | | Unknown |
| **ROLL CLAMP** | $0.00 | | Unknown |
| **USED PAPER ROLL CLAMP** | $0.00 | | Unknown |
| **TESTON MACHINE EQUIPMENT** | $0.00 | | Unknown |
| **DOCK BOARDS** | $0.00 | | Unknown |
| **2 USED FORKLIFTS** | $0.00 | | Unknown |
| **72 x 60 DOCK PLATE** | $0.00 | | Unknown |
| **Portable Steel Dock board and Railcar Ramp** | $0.00 | | Unknown |
| **Used Paper Roll Clamp** | $0.00 | | Unknown |
| **DAVIS MATERIAL HANDLING** | $0.00 | | Unknown |
| **2 Cascade Paper Roll Clamp s/n PTL-1888788-1** | $0.00 | | Unknown |
| **SAVANNAH BLINDS SHUTTERS & SHA** | $0.00 | | Unknown |
| **Hyster Forklift s/n E010V04660M** | $0.00 | | Unknown |
| **2 Cascade Single Double Pallett s/n 276878-3PI and 884324-S** | $0.00 | | Unknown |

Debtor   **Judge Warehousing, LLC**                                              Case number *(If known)* **25-22132-JKS**
Name

| | | |
|---|---|---|
| **Toyota Forklift ser# 10239** | $0.00 | Unknown |
| **2015-Equipment model Bluff -New** | $0.00 | Unknown |
| **2011 Hyster ser#367J** | $0.00 | Unknown |
| **New Cascade Pulp Bale Clamps** | $0.00 | Unknown |
| **2 2014 Hyster Forklifts #050B and #050C** | $0.00 | Unknown |
| **2010 Yale Forklift Ser# 3491H** | $0.00 | Unknown |
| **2007 Hyster Forklift ser#2347E** | $0.00 | Unknown |
| **2 Forklifts HYSTER S120FTPRS - Used** | $0.00 | Unknown |
| **1 Auramo- Serial number 38088101** | $0.00 | Unknown |
| **Welder Engine Driven Ranger** | $0.00 | Unknown |
| **Clamp Forklift Toyota Serial#10342** | $0.00 | Unknown |
| **Eastern Lift Truck- Cascade** | $0.00 | Unknown |
| **Ameridock Loading Dock Systems** | $0.00 | Unknown |
| **Cameras** | $0.00 | $8,000.00 |
| **Flex Frame Shelters** | $0.00 | Unknown |
| **Docklevers** | Unknown | Unknown |
| **Racks** | $0.00 | $313.55 |
| **Ashley Furniture** | $0.00 | $177.61 |
| **DOUG BEAN SIGN** | $0.00 | $1,047.54 |
| **YALE GLP 120VX Forklift** | $0.00 | $2,989.93 |
| **1 SPOTTER SN: 16767** | $0.00 | $6,000.00 |

| Debtor | **Judge Warehousing, LLC** | Case number *(If known)* **25-22132-JKS** |
|---|---|---|
| | Name | |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**                                                                          **$25,528.63**
Add lines 39 through 42.  Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

## Part 8:   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **400 Expansion BlvdPort Wentworth, GA 31407 (Premise Lease)** | **Lease** | **Unknown** | | **Unknown** |

56. **Total of Part 9.**                                                                          **$0.00**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.

Debtor    **Judge Warehousing, LLC**                              Case number *(If known)*  **25-22132-JKS**
_____
Name

☐ Yes Fill in the information below.

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

| Debtor | **Judge Warehousing, LLC** | Case number *(If known)* **25-22132-JKS** |
|---|---|---|
| | Name | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $108,741.71 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,009,465.60 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,697,225.06 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $25,528.63 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.........................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,840,961.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $2,840,961.00 |

**Fill in this information to identify the case:**

Debtor name  **Judge Warehousing, LLC**

United States Bankruptcy Court for the:  DISTRICT OF NEW JERSEY

Case number (if known)  **25-22132-JKS**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A**<br>Amount of claim<br><br>Do not deduct the value of collateral. | **Column B**<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Auxilior Capital Partners, Inc.**<br>Creditor's Name<br><br>**620 West Germantown Pike Suite 450 Plymouth Meeting, PA 19462**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**10/1/2022**<br>**Last 4 digits of account number**<br>**1069**<br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>**Tractors,; Trailers; Machinery; Equipment; Attachments; Support Equipment**<br><br><br>**Describe the lien**<br>**Capital Loan**<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | $112,777.92 | $0.00 |
| **2.2** **First Business Specialty Finance, LLC**<br>Creditor's Name<br><br>**2400 E DEVON AVE Des Plaines, IL 60018**<br>Creditor's mailing address<br><br>**www.FIRSTBUSINESS.BANK.COM**<br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**2/24/2020**<br>**Last 4 digits of account number** | **Describe debtor's property that is subject to a lien**<br>**All Assets**<br><br><br>**Describe the lien**<br><br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | $639,830.39 | $673,506.00 |

| Debtor | **Judge Warehousing, LLC** | Case number (*if known*) | **25-22132-JKS** |
|---|---|---|---|
| | Name | | |

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

■ Contingent

■ Unliquidated

■ Disputed

---

3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $752,608.31

---

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**Fill in this information to identify the case:**

Debtor name __**Judge Warehousing, LLC**__

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    __**25-22132-JKS**__

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                  12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address** | **$12,550.80** |
|  | **ARGOS SOFTWARE** | |
|  | **PO Box 83409** | |
|  | **Chicago, IL 60691-3409** | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| **3.2** | **Nonpriority creditor's name and mailing address** | **$593.32** |
|---|---|---|
|  | **Atlantic Industrial Supply** | |
|  | **32 W CHATHAM CT** | |
|  | **Savannah, GA 31408** | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| **3.3** | **Nonpriority creditor's name and mailing address** | **$2,305.25** |
|---|---|---|
|  | **Atlantic Waste Services** | |
|  | **125 B PINE MEADOW DRIVE** | |
|  | **Pooler, GA 31322** | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| **3.4** | **Nonpriority creditor's name and mailing address** | **$350.00** |
|---|---|---|
|  | **Benjamin F. Amerson** | |
|  | **240 6TH STREET** | |
|  | **Meldrim, GA 31318** | |

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Judge Warehousing, LLC** | | Case number (if known) | **25-22132-JKS** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Brandon Wynne**
**'10 COLONIAL DRIVE**
**Katonah, NY 10536**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50.00 |
|---|---|---|---|

**Brian Gruenhagen**
**80 TIMBERLAND TRAIL**
**Richmond Hill, GA 31324**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,754.33 |
|---|---|---|---|

**CINTAS**
**CINTAS CORPORATION LOC.237**
**PO BOX 631025**
**CINCINNATI, OH 45263-1025**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $539.18 |
|---|---|---|---|

**City of Savannah**
**132 E. BROUGHTON STREET**
**PO BOX 1968**
**Savannah, GA 31402-1968**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $358.60 |
|---|---|---|---|

**De Lage Landen Financial Services, Inc.**
**1111 Old Eagle School Road**
**Wayne, PA 19087**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,500.00 |
|---|---|---|---|

**ELLIS PAINTER RATTERREE & ADAMS LLP**
**P.O. BOX 9946**
**SAVANNAH, GA 31412**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $123,601.00 |
|---|---|---|---|

**EXPRESS EMPLOYMENT PROFESSIONALS**
**P.O. BOX 945434**
**ATLANTA, GA 30394-5434**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Judge Warehousing, LLC** | | |
|---|---|---|---|
| | Name | Case number *(if known)* | **25-22132-JKS** |

---

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$442.80**

**GEORGIA POWER**
**96 ANNEX**
**ATLANTA, GA 30396**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,230.00**

**GREENBAUM ROWE SMITH & DAVIS LLP**
**METRO CORPORATE CAMPUS ONE**
**PO BOX 5600**
**WOODBRIDGE, NJ 07095-0988**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,000.00**

**HYG FINANCIAL SERVICES, INC.**
**PO BOX 77102**
**Minneapolis, MN 55480-7102**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$550.00**

**Joseph Rowland**
**512 OLD RIVER ROAD**
**Bloomingdale, GA 31302**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50.00**

**Kim Tapley**
**1105 S. ROGER ST LOT 302**
**Pooler, GA 31322**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$180.44**

**LeaseCrunch LLC**
**PO Box 201610**
**Dallas, TX 75320-1610**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50.00**

**Lynn Hunt**
**9111 WHITE BLUFF ROAD  APT 18**
**Savannah, GA 31406**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Judge Warehousing, LLC** | Case number (if known) | **25-22132-JKS** |
|---|---|---|---|
| | Name | | |

---

**3.19** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$170.00**

**Marshcat LLC**
**743 Harbor View Rd.**
**Charleston, SC 29412**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown**

**MATERIAL HANDLING INC.**
**PO BOX 1045**
**DALTON, GA 30722**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$616.00**

**Maxair Mechanical**
**20 BLEDSOE RD. #1000**
**Newnan, GA 30265**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$632.47**

**NAVITAS CREDIT CORP**
**PO BOX 935204**
**ATLANTA, GA 31193-5204**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$22,281.68**

**Ogden Forklifts, Inc.**
**PO BOX 43606**
**Atlanta, GA 30336**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,211.00**

**ORKIN EXTERMINATING CO.**
**23 BRYCE INDUSTIAL DRIVE**
**Savannah, GA 31405-9376**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,765.00**

**Phoenix Transload Services**
**PO BOX 2941**
**Richmond Hill, GA 31324**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Judge Warehousing, LLC** | | Case number *(if known)* | **25-22132-JKS** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,331.41** |
|---|---|---|---|

**PRINCIPAL LIFE INSURANCE COMPANY**
**PO BOX 77202**
**MINNEAPOLIS, MN 55480-7200**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$707,102.87** |
|---|---|---|---|

**Prologis Logistics Real Estate**
**1800 WAZEE STREET**
**SUITE 500**
**Denver, CO 80202**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,164.76** |
|---|---|---|---|

**RamQuip Solutions**
**520 Talmadge Ave**
**Savannah, GA 31408**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,208.99** |
|---|---|---|---|

**RENAISSANCE CAPITAL ALLIANCE**
**PO BOX 18065**
**COLUMBUS, OH 43218-0065**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$500.00** |
|---|---|---|---|

**Ronald S. Fourre**
**187 OLD POND CIRCLE**
**Pooler, GA 31322**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$425.57** |
|---|---|---|---|

**SHRED-IT USA**
**28883 Network Place**
**Chicago, IL 60673-1288**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$727.18** |
|---|---|---|---|

**SOS Tire & Auto**
**115 Kicklighter Way**
**PO Box 7298**
**Garden City, GA 31418**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Judge Warehousing, LLC** | Case number (*if known*) | **25-22132-JKS** |
|---|---|---|---|
| | Name | | |

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50.00** |
|---|---|---|---|

**Steven E. Burrows**
**212 Big Bay BLVD**
**Ellabell, GA 31308**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Strickland Propane Inc.**
**PO BOX G 142 PINE BARREN ROAD**
**Pooler, GA 31322**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$492.00** |
|---|---|---|---|

**TOSHIBA BUSINESS SOLUTIONS**
**PO BOX 418600**
**BOSTON, MA 02241-8600**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,665.13** |
|---|---|---|---|

**TRAILER DOCTOR SERVICES INC.**
**1040 W. FULLERTON AVE**
**ADDISON, IL 60101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,966.00** |
|---|---|---|---|

**ULINE**
**ATT: ACCOUNTS RECEIVABLE**
**2200 S. LAKESIDE DRIVE**
**WAUKEGAN, IL 60085**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,300.00** |
|---|---|---|---|

**VECTOR SECURITY**
**PO BOX 531687**
**ATLANTA, GA 30353**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$40,628.05** |
|---|---|---|---|

**WAREHOUSE REPAIR SOLUTIONS LLC**
**PO Box 7231**
**Savannah, GA 31418**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Judge Warehousing, LLC** | | Case number (if known) | **25-22132-JKS** |
|---|---|---|---|---|
| | Name | | | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $18,035.00 |
|---|---|---|---|
| | **WEISERMAZARS LLP**<br>**PO BOX 200870**<br>**DALLAS, TX 75320-0870** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

**Part 3:** **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

---

**Part 4:** **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 990,378.83 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 990,378.83 |

**Fill in this information to identify the case:**

Debtor name **Judge Warehousing, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known) **25-22132-JKS**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest · **Leasing equipment to run operating business**<br><br>State the term remaining · **26 months**<br><br>List the contract number of any government contract | **De Lage Landen Financial Services, Inc.**<br>**1111 Old Eagle School Road**<br>**Wayne, PA 19087** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest · **Leasing machinery to run operating business**<br><br>State the term remaining · **23 months**<br><br>List the contract number of any government contract | **HYG FINANCIAL SERVICES, INC.**<br>**5000 Riverside Drive, Suite 300 East**<br>**Irving, TX 75309-4314** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest · **Leasing machinery to run operating business**<br><br>State the term remaining · **N/A**<br><br>List the contract number of any government contract | **HYG FINANCIAL SERVICES, INC.**<br>**5000 Riverside Drive, Suite 300 East**<br>**Irving, TX 75309-4314** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest · **Leasing machinery to run operating business**<br><br>State the term remaining · **10 months**<br><br>List the contract number of any government contract | **NAVITAS CREDIT CORP**<br>**PO BOX 935204**<br>**ATLANTA, GA 31193-5204** |

| Debtor 1 | **Judge Warehousing, LLC** | | Case number (*if known*) | **25-22132-JKS** |
| | First Name | Middle Name | Last Name | |



## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing warehouse to run operating business** | |
| | State the term remaining | **25 months** | **PROLOGIS, L.P.**<br>**1800 WAZEE STREET**<br>**SUITE 500**<br>**DENVER, CO 80202** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing machinery to run operating business** | |
| | State the term remaining | **24 months** | **RENAISSANCE CAPITAL ALLIANCE**<br>**PO BOX 18065**<br>**COLUMBUS, OH 43218-0065** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Leasing equipment to run operating business** | |
| | State the term remaining | **14 months** | **TOSHIBA FINANCIAL SERVICES**<br>**PO BOX 790448**<br>**ST LOUIS, MO 63179-0448** |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name     **Judge Warehousing, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **25-22132-JKS**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Amex Shipping Agent Inc.** | **13 Manor Road East Rutherford, NJ 07073** | **Auxilior Capital Partners, Inc.** | ☐ D ____ ☐ E/F ____ ☐ G ____ |
| 2.2 **Amex Shipping Agent Inc.** | **13 Manor Road East Rutherford, NJ 07073** | **First Business Specialty Finance, LLC** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.3 **Barbara Judge** | **434 Duce Drive Belmar, NJ 07719** | **Auxilior Capital Partners, Inc.** | ☐ D ____ ☐ E/F ____ ☐ G ____ |
| 2.4 **Barbara Judge** | **434 Duce Drive Belmar, NJ 07719** | **First Business Specialty Finance, LLC** | ■ D __2.2__ ☐ E/F ____ ☐ G ____ |
| 2.5 **Judge Organization LLC** | **400 Expansion Blvd Savannah, GA 31407** | **Auxilior Capital Partners, Inc.** | ☐ D ____ ☐ E/F ____ ☐ G ____ |

| Debtor | **Judge Warehousing, LLC** | Case number *(if known)* | **25-22132-JKS** |

---

■ **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.6 | **Judge Organization LLC** | 400 Expansion Blvd Savannah, GA 31407 | **First Business Specialty Finance, LLC** | ■ D __2.2__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.7 | **Michael Wynne** | 10 Colonial Drive Katonah, NY 10536 | **Auxilior Capital Partners, Inc.** | ☐ D ____ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.8 | **Michael Wynne** | 10 Colonial Drive Katonah, NY 10536 | **First Business Specialty Finance, LLC** | ■ D __2.2__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.9 | **P JUDGE AND SONS** | 13 Manor Road East Rutherford, NJ 07073 | **Auxilior Capital Partners, Inc.** | ☐ D ____ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.10 | **P JUDGE AND SONS** | 13 Manor Road East Rutherford, NJ 07073 | **First Business Specialty Finance, LLC** | ■ D __2.2__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.11 | **P. Judge & Sons Trucking LLC** | 400 Expansion Blvd Savannah, GA 31407 | **Auxilior Capital Partners, Inc.** | ☐ D ____ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.12 | **P. Judge & Sons Trucking LLC** | 400 Expansion Blvd Savannah, GA 31407 | **First Business Specialty Finance, LLC** | ■ D __2.2__ <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.13 | **Patrick J Wynne** | 616 Heritage Hills Somers, NY 10589 | **Auxilior Capital Partners, Inc.** | ☐ D ____ <br> ☐ E/F ____ <br> ☐ G ____ |

| Debtor | **Judge Warehousing, LLC** | Case number *(if known)* | **25-22132-JKS** |
|---|---|---|---|

▮ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.14  Patrick J Wynne | 616 Heritage Hills<br>Somers, NY 10589 | First Business Specialty Finance, LLC | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.15  Port Elizabeth Terminal and Warehouse Co | 13 Manor Road<br>East Rutherford, NJ 07073 | Auxilior Capital Partners, Inc. | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.16  Port Elizabeth Terminal and Warehouse Co | 13 Manor Road<br>East Rutherford, NJ 07073 | First Business Specialty Finance, LLC | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name    **Judge Warehousing, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEW JERSEY

Case number (if known)    **25-22132-JKS**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          **04/25**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$6,511,460.00** |
| **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$6,863,031.00** |
| **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$8,742,922.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | **Misc Income** | **$114,842.00** |
| **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | **Misc Income** | **$40,302.00** |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor    **Judge Warehousing, LLC**                                    Case number *(if known)* **25-22132-JKS**

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See attached schedule.** | | **Unknown** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See attached schedule.** | | **Unknown** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☒ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

| Debtor | **Judge Warehousing, LLC** | Case number *(if known)* | **25-22132-JKS** |

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:**    **Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:**    **Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:**    **Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **980 Bourne Ave**<br>**Savannah, GA 31408-3140** | **10/01/2014 to 01/01/2025** |

| Debtor | **Judge Warehousing, LLC** | Case number *(if known)* | **25-22132-JKS** |
|---|---|---|---|

---

### Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

### Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Teamsters - National 401(k) Savings Plan** | EIN: **2 2 6 1 7 2 2 3/001** |

Has the plan been terminated?
■ No
☐ Yes

---

### Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

Debtor   **Judge Warehousing, LLC**                                         Case number *(if known)*   **25-22132-JKS**

---

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

| **Part 12:** | **Details About Environment Information** |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

---

Debtor  **Judge Warehousing, LLC**                                  Case number *(if known)*  **25-22132-JKS**

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>**Dates business existed** |
|---|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Richard Brogan**<br>**13 Manor Road**<br>**East Rutherford, NJ 07073** | **03/15/2006-Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **MAZARS USA LLP**<br>**60 CROSSWAYS PARK DRIVE WEST**<br>**SUITE 301**<br>**WOODBURY, NY 11797** | **01/01/2008 to**<br>**12/31/23** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are<br>unavailable, explain why |
|---|---|
| 26c.1.  **See attached schedule.** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **See attached schedule.** |

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the<br>inventory | Date of inventory | The dollar amount and basis (cost, market,<br>or other basis) of each inventory |
|---|---|---|

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any<br>interest | % of interest, if<br>any |
|---|---|---|---|
| **See attached schedule.** | | | |

Debtor    **Judge Warehousing, LLC**                                    Case number *(if known)*    **25-22132-JKS**

---

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See attached schedule.** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **The Judge Organization, LLC** | **EIN:    4 5 4 0 1 8 2 6 7** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

---

Debtor   **Judge Warehousing, LLC**                                        Case number *(if known)*   **25-22132-JKS**

---

**Part 14:**   Signature and Declaration

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 29, 2025**

**/s/ Patrick Wynne**                                        **Patrick Wynne**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Insider's name | Insider's address | Dates | Total amount or value | Reason for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|
| BRANDON WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 11/20/2024 | 500.00 | CAR ALLOWANCE | SHAREHOLDER |
| BRANDON WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 12/11/2024 | 500.00 | CAR ALLOWANCE | SHAREHOLDER |
| BRANDON WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 1/31/2025 | 500.00 | CAR ALLOWANCE | SHAREHOLDER |
| BRANDON WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 2/13/2025 | 500.00 | CAR ALLOWANCE | SHAREHOLDER |
| BRANDON WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 3/27/2025 | 500.00 | CAR ALLOWANCE | SHAREHOLDER |
| BRANDON WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 6/1/2025 | 1,000.00 | CAR ALLOWANCE | SHAREHOLDER |
| BRANDON WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 7/11/2025 | 1,000.00 | CAR ALLOWANCE | SHAREHOLDER |
| BRANDON WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 9/1/2025 | 500.00 | CAR ALLOWANCE | SHAREHOLDER |
| BRANDON WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 10/14/2025 | 1,000.00 | CAR ALLOWANCE | SHAREHOLDER |
| BRANDON WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 7/11/2025 | 1,942.00 | HOUSEKEEPING,DUES,OFFICE SUPPLIES,EQUIP REPAIR | SHAREHOLDER |
| BRANDON WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | 9/30/2025 | 1,950.00 | PHONE,BLDG REPAIR,EQUIP REPAIR | SHAREHOLDER |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Creditor's name | Creditor's address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| PROLOGIS, L.P. | 1800 WAZEE STREET SUITE 500, DENVER, CO, 80202 | 8/31/2025 | (121,305.09) | Secured debt |
| PROLOGIS, L.P. | 1800 WAZEE STREET SUITE 500, DENVER, CO, 80202 | 9/5/2025 | (50,000.00) | Secured debt |
| S&S HEALTHCARE STRATEGIES, LTD | 4900 PARKWAY DRIVE SUITE 160, MASON, OH, 45040 | 9/26/2025 | (27,383.07) | Supplies or vendors |
| S&S HEALTHCARE STRATEGIES, LTD | 4900 PARKWAY DRIVE SUITE 160, MASON, OH, 45040 | 10/28/2025 | (26,650.12) | Supplies or vendors |
| S&S HEALTHCARE STRATEGIES, LTD | 4900 PARKWAY DRIVE SUITE 160, MASON, OH, 45040 | 9/15/2025 | (25,917.17) | Supplies or vendors |
| WEISERMAZARS LLP | PO BOX 200870, DALLAS, TX, 75320-0870 | 11/13/2025 | (17,940.00) | Supplies or vendors |
| HYG Financial Services Inc | PO BOX 77102, MINNEAPOLIS, MN, 55480-7102 | 9/16/2025 | (14,842.90) | Secured debt |
| EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 945434, ATLANTA, GA, 30394-5434 | 10/17/2025 | (11,999.06) | Supplies or vendors |
| EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 945434, ATLANTA, GA, 30394-5434 | 9/1/2025 | (10,957.69) | Supplies or vendors |
| EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 945434, ATLANTA, GA, 30394-5434 | 8/6/2025 | (9,116.51) | Supplies or vendors |

Current Questioned Affiliates

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Insider's name | Insider's address | Dates | Total amount or value | Reason for payment or transfer | Relationship to Debtor |
|---|---|---|---|---|---|
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 11/15/2024 | 75,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 11/26/2024 | 20,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 12/18/2024 | 50,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | 45,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 1/15/2025 | 60,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 1/29/2025 | 40,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 1/30/2025 | 30,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 2/26/2025 | 60,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 3/19/2025 | 95,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 4/16/2025 | 60,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 4/23/2025 | 90,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 4/25/2025 | 25,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 5/16/2025 | 30,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 5/21/2025 | 110,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 5/23/2025 | 30,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 5/30/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 6/18/2025 | 100,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 6/27/2025 | 15,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 7/3/2025 | 35,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 7/8/2025 | 20,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 7/8/2025 | (347.17) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 7/24/2025 | 70,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 8/20/2025 | 40,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 8/22/2025 | 40,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 9/1/2025 | 347.17 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 10/15/2025 | 60,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 10/17/2025 | 80,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 10/24/2025 | 90,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 11/13/2025 | 60,000.00 | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (2,980.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (12,500.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (811.60) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (1,009.05) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (13,505.62) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (2,980.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (12,500.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 1/8/2025 | (10,000.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (15,000.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (2,980.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (12,500.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (10,000.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (2,980.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (12,500.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 3/6/2025 | (150,000.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (2,980.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (12,500.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (95,000.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 4/2/2025 | (40,000.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | (2,980.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | (12,500.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 5/15/2025 | (100,000.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (2,980.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (12,500.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 6/6/2025 | (75,000.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 6/24/2025 | (20,000.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | (2,980.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | (12,500.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | (2,980.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | (12,500.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | (2,980.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | (12,500.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 9/1/2025 | (347.17) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 9/3/2025 | (125,000.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | (2,980.00) | Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | (12,500.00) | Payment of interco debt | Affiliate of the debtor |

| | | | | |
|---|---|---|---|---|
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | (2,980.00) Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | (12,500.00) Payment of interco debt | Affiliate of the debtor |
| Port Elizabeth Terminal | 13 Manor Road East Rutherford NJ 07073. | 11/6/2025 | (10,000.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/2/2024 | 10,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/26/2024 | 30,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/27/2024 | 10,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/27/2024 | (15,000.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/27/2024 | 15,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/30/2024 | 10,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/30/2024 | 15,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/3/2025 | 40,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/23/2025 | 40,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/27/2025 | 40,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/7/2025 | 30,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/14/2025 | 50,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/14/2025 | 30,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/19/2025 | 100,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/14/2025 | 40,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/28/2025 | 100,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | 95,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/24/2025 | 70,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/2/2025 | 40,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/5/2025 | 3,594.92 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/8/2025 | 65,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/22/2025 | 50,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/27/2025 | 50,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/5/2025 | 65,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/26/2025 | 60,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/1/2025 | 35,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/2/2025 | 40,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/11/2025 | 25,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/24/2025 | 40,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | 20,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/7/2025 | 50,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/15/2025 | 75,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/22/2025 | 50,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/28/2025 | 90,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/2/2025 | 30,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/14/2025 | 40,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/17/2025 | 25,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/24/2025 | 15,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/29/2025 | (25,000.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/3/2025 | 35,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/3/2025 | 5,000.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/25/2024 | (3,328.03) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (1,460.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (8,325.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 11/30/2024 | (3,349.82) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (1,460.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (8,325.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (1,356.78) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (25,830.81) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 12/31/2024 | (200,000.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (1,460.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (10,000.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (8,325.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (1,680.37) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (19,579.01) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (1,460.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (8,325.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (1,623.67) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 2/28/2025 | (16,596.39) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (1,460.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (8,325.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (1,623.67) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 3/31/2025 | (17,086.02) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | (1,460.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | (8,325.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | (1,326.09) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 4/30/2025 | (17,108.64) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/9/2025 | (20,000.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (1,460.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (8,325.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (16,468.87) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 5/31/2025 | (1,263.68) Payment of interco debt | Affiliate of the debtor |

| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/6/2025 | (20,000.00) Payment of interco debt | Affiliate of the debtor |
|---|---|---|---|---|
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/25/2025 | (1,242.59) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | (1,460.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | (8,325.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | (554.42) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 6/30/2025 | (20,705.04) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | (1,460.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | (8,325.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | (1,234.10) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 7/31/2025 | (19,802.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/1/2025 | (19,802.04) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/1/2025 | 19,802.00 Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | (1,460.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | (8,325.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 8/31/2025 | (1,185.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/1/2025 | (14,928.11) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/17/2025 | (35,000.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | (1,460.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | (1,929.58) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | (8,325.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 9/30/2025 | (2,444.31) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | (1,458.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | (7,490.00) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | (1,191.30) Payment of interco debt | Affiliate of the debtor |
| P. Judge & Sons. Inc | 13 Manor Road East Rutherford NJ 07073. | 10/31/2025 | (21,297.88) Payment of interco debt | Affiliate of the debtor |
| Amex Shippig | 13 Manor Road East Rutherford NJ 07073. | 12/16/2024 | 30,000.00 Payment of interco debt | Affiliate of the debtor |
| Amex Shippig | 13 Manor Road East Rutherford NJ 07073. | 1/6/2025 | 25,000.00 Payment of interco debt | Affiliate of the debtor |
| Amex Shippig | 13 Manor Road East Rutherford NJ 07073. | 2/12/2025 | 10,000.00 Payment of interco debt | Affiliate of the debtor |
| Amex Shippig | 13 Manor Road East Rutherford NJ 07073. | 3/13/2025 | 25,000.00 Payment of interco debt | Affiliate of the debtor |
| Amex Shippig | 13 Manor Road East Rutherford NJ 07073. | 1/31/2025 | (12,000.00) Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | 1,199.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | 9,551.24 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/13/2024 | 60,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/17/2024 | 5,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | 1,199.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 12/31/2024 | 9,551.24 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/13/2025 | 10,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/15/2025 | 20,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/22/2025 | 25,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/31/2025 | 1,199.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/31/2025 | 246.15 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/31/2025 | 10,326.47 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/5/2025 | 25,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/20/2025 | 20,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/27/2025 | 40,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/28/2025 | 1,199.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 2/28/2025 | 10,572.62 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/5/2025 | 25,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/10/2025 | 25,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/13/2025 | 35,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/14/2025 | 20,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/31/2025 | 1,199.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/31/2025 | 10,572.62 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/31/2025 | (88,250.00) Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/10/2025 | 25,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/30/2025 | 1,199.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/30/2025 | 11,792.37 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/1/2025 | 35,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/1/2025 | 5,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/28/2025 | 15,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/31/2025 | 1,199.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/31/2025 | 11,792.37 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/4/2025 | 20,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/13/2025 | 40,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/18/2025 | 15,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/20/2025 | 9,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/20/2025 | 1,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/26/2025 | 35,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/30/2025 | 1,199.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/30/2025 | 11,792.37 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/2/2025 | 15,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/8/2025 | 10,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/10/2025 | 30,000.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/31/2025 | 1,199.00 Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/31/2025 | 11,792.37 Payment of interco debt | Affiliate of the debtor |

| | | | | | |
|---|---|---|---|---|---|
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/31/2025 | 40,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/7/2025 | 20,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/28/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/31/2025 | 1,199.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/31/2025 | 11,059.42 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/31/2025 | 20,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 9/4/2025 | 40,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 9/30/2025 | 1,199.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 9/30/2025 | 11,324.80 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/2/2025 | 50,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/9/2025 | 30,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/15/2025 | 15,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/16/2025 | 27,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/23/2025 | 30,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/31/2025 | 1,199.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/31/2025 | 11,331.13 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/31/2025 | 30,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/31/2025 | (20,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/13/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 11/30/2024 | (56,500.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/31/2025 | (75,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/31/2025 | 88,250.00 | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 3/31/2025 | (56,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 4/30/2025 | (62,250.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 5/31/2025 | (65,500.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/3/2025 | (60,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/6/2025 | (45,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 6/30/2025 | (87,250.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 7/30/2025 | (20,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 8/31/2025 | (46,125.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Trucking | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 10/28/2025 | (5,000.00) | Payment of interco debt | Affiliate of the debtor |
| Judge Organization | 400 EXPANSION BLVD, PORT WENTWORTH, GA, 31407 | 1/2/2025 | 10,000.00 | Payment of interco debt | Affiliate of the debtor |

Part 6, Question 11 - AI Exhibit 11

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Who was paid or who received the transfer? | Address | Email or Website address | Who made the payment, if not the debtor | If not money, describe any property transferred | Dates | Total Amount or value | Note |
|---|---|---|---|---|---|---|---|
| MAZARS USA LLP | 60 CROSSWAYS PARK DRIVE WEST SUITE 301 WOODBURY NY 11797 | https://www.forvismazars.com/groupen | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/14/2025 | $ 75,000.00 | |
| CAMBRIDGE FINANCIAL SERVICES | 1776 Pleasant Plain Road, Fairfield, IA 52556-8757 | https://www.joincambridge.com/insights/i | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 10/6/2025 | $ 7,000.00 | |
| CAMBRIDGE FINANCIAL SERVICES | 1776 Pleasant Plain Road, Fairfield, IA 52556-8757 | nsights/the-cambridge--advantage-culture- | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 10/16/2025 | $ 7,000.00 | Payments were |
| CAMBRIDGE FINANCIAL SERVICES | 1776 Pleasant Plain Road, Fairfield, IA 52556-8757 | and-resources-for-advisor- | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 10/27/2025 | $ 3,500.00 | remitted by Debtor |
| CAMBRIDGE FINANCIAL SERVICES | 1776 Pleasant Plain Road, Fairfield, IA 52556-8757 | growth/?utm_source=Google&utm_mediu | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/7/2025 | $ 7,000.00 | Port Elizabeth on |
| CAMBRIDGE FINANCIAL SERVICES | 1776 Pleasant Plain Road, Fairfield, IA 52556-8757 | m=Search&utm_campaign=Differentiators | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/14/2025 | $ 40,000.00 | behalf of all |
| SAUL EWING LLP | 1735 MARKET STREET SUITE 3400, PHILAELPHIA, PA, 19103-7504 | https://www.saul.com/ | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/7/2025 | $ 75,000.00 | Debtors. |
| SAUL EWING LLP | 1735 MARKET STREET SUITE 3400, PHILAELPHIA, PA, 19103-7504 | https://www.saul.com/ | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/12/2025 | $ 10,428.00 | |
| SAUL EWING LLP | 1735 MARKET STREET SUITE 3400, PHILAELPHIA, PA, 19103-7504 | https://www.saul.com/ | PORT ELIZABETH TERMINAL WAREHOUSE | MONEY | 11/14/2025 | $ 30,000.00 | |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Who received the transfer? | Address | Relationship to debtor | DESCRIPTION OF PROPERTY TRANSFERRED OR PAYMENTS RECEIVED OR DEBTS PAID IN EXCHANGE | Dates | Total Amount or value | Note |
|---|---|---|---|---|---|---|
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Dec-23 | $ 13,013.59 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jan-24 | $ 27,867.17 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Feb-24 | $ 5,564.00 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Mar-24 | $ 7,162.00 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Apr-24 | $ 5,238.00 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | May-24 | $ 8,916.00 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jun-24 | $ 2,803.00 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jul-24 | $ 5,726.14 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Aug-24 | $ 2,885.79 | Payments were |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Sep-24 | $ 4,959.71 | made by Port |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Oct-24 | $ 3,099.71 | Elizabeth |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Nov-24 | $ 4,959.71 | Terminal for all |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Dec-24 | $ 30,012.13 | entities, since |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jan-25 | $ 2,282.03 | the debtor only |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Feb-25 | $ 17,917.09 | has this policy |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Mar-25 | $ 9,002.12 | for all entities |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Apr-25 | $ 5,627.62 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | May-25 | $ 10,186.64 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jun-25 | $ 4,075.52 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Jul-25 | $ 2,545.80 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Aug-25 | $ 4,077.30 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Sep-25 | $ 7,790.08 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Oct-25 | $ 2,967.66 | |
| RELIANCE PARTNERS, LLC (GREAT AMERICAN) | 555 WALNUT ST STE 400, CHATTANOOGA, TN, 37402-1312 | INSURANCE COMPANY | MONEY (INSURANCE CLAIMS PAID FOR WORKERS COMPENSATION INSURANCE) | Nov-25 | $ - | |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Name | Address | If any books of account and records are unavailble, explain why |
|---|---|---|
| PATRICK J WYNNE | 616 F Heritage Hills Somers, NY 10589 | N/A |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | N/A |
| STATE OF PARICK J JUDGE III | P.O. BOX 232, ALLENWOOD, NJ, 08720 | N/A |
| BARBARA JUDGE | 434 DEUCE DRIVE, WALL, NJ, 07719 | N/A |
| RICHARD BROGAN | 100 Front Street East Rutherford NJ 07094 | N/A |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Name | Address |
|---|---|
| First Business Bank | 401 Charmay Dr, Madison, WI, 53719 |
| J.P. Morgan Chase | 270 Park avenue, New York, NY, 10017 |
| Auxilior Capital Partners | 620 W Germantown Pike Ste 450, Plymouth Meeting, PA 19462 |

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| PATRICK J WYNNE | 616 F Heritage Hills Somers, NY 10589 | SHAREHOLDER | 35% |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | SHAREHOLDER | 15% |
| STATE OF PARICK J JUDGE III | P.O. BOX 232, ALLENWOOD, NJ, 08720 | SHAREHOLDER | 35% |
| BARBARA JUDGE | 434 DEUCE DRIVE, WALL, NJ, 07719 | SHAREHOLDER | 15% |

Part 13, Question 30

| Entity name | Entity Abbreviation |
|---|---|
| P. Judge & Sons | P.J.S |
| Port Elizabeth Terminal | PET |
| AMEX Shipping | AMEX |
| Judge Organization | ORG |
| Judge Trucking | TRK |
| Judge Warehousing | WARE |

| Name | Address | Relationship to debtor | Amount of money or description and value of property | Dates | Reason for providing the value | Note |
|---|---|---|---|---|---|---|
| BARBARA JUDGE | 434 DEUCE DRIVE, WALL, NJ, 07719 | SHAREHOLDER | $ 150,020.00 | 11/15/2024 - 11/14/2025 | WAGES | |
| PATRICK J WYNNE | 616 F Heritage Hills Somers, NY 10589 | SHAREHOLDER | $ 204,620.00 | 11/15/2024 - 11/14/2025 | WAGES | |
| MICHAEL WYNNE | 10 COLONIAL DRIVE, KATONAH, NY, 10536 | SHAREHOLDER | $ 174,420.00 | 11/15/2024 - 11/14/2025 | WAGES | Payments were issued by Debtor Port Elizabeth on behalf of all Debtors. |