# EXHIBIT C

**Detail Time Entries by Category**



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4480148 |
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00003 |

Re:   Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | TNF | Call with distressed investing group re: asset interest | 0.20 | 97.00 |
| 12/17/25 | SBR | Telephone call with T. Falk and Cambridge re sale of assets | 0.30 | 258.00 |
| 12/17/25 | TNF | Call with P. Wynne re: potential processes for asset disposition | 0.50 | 242.50 |
| 12/17/25 | TNF | Analysis of consulting agreement draft re: asset disposition | 0.20 | 97.00 |
| 12/17/25 | TNF | Call with consultant re: potential asset monetization strategy and sale process | 0.90 | 436.50 |
| 12/17/25 | TNF | Correspondence with S. Ravin re potential sale process | 0.20 | 97.00 |
| 12/19/25 | TNF | Call with P. Wynne re: sale strategy | 0.30 | 145.50 |
| 12/19/25 | TNF | Call with Judge and Wynne family members re: asset sale process | 0.70 | 339.50 |
| 12/23/25 | TNF | Meeting with M. Hanamirian re: potential sale process | 0.20 | 97.00 |
| | | TOTAL HOURS | 3.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 3.20 | at | 485.00 | = | 1,552.00 |
| Stephen B. Ravin | 0.30 | at | 860.00 | = | 258.00 |
| | | | | CURRENT FEES | 1,810.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,810.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                               Invoice              4480148
00003       Asset Disposition                                                                          Page: 2
01/07/26



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4480149 |
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00004 |

Re:   Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | SBR | Email with client re payments to 3rd Parties | 0.10 | 86.00 |
| 12/02/25 | SBR | Email with premium finance company re default | 0.10 | 86.00 |
| 12/03/25 | TNF | Correspondence with J. Compitello re: payables | 0.10 | 48.50 |
| 12/04/25 | TNF | Correspondence with J. Compitello re: insurance payments | 0.20 | 97.00 |
| 12/04/25 | MK | Call with Saul Ewing team and Debtors to discuss collective bargaining agreement issues | 0.90 | 396.00 |
| 12/08/25 | TNF | Correspondence with P. Judge re: worker's comp insurance placement | 0.10 | 48.50 |
| 12/08/25 | TNF | Call with S. Desimone, equity owner indivudual counsel, re: bankruptcy impact | 0.30 | 145.50 |
| 12/10/25 | SBR | Email with parties re insurance issues | 0.10 | 86.00 |
| 12/12/25 | TNF | Call with debtor legal, management, accounting/FA team re: case updates and workflows | 0.80 | 388.00 |
| 12/17/25 | SBR | Telephone call with counsel and email with client re insurance | 0.10 | 86.00 |
| 12/22/25 | SBR | Email and telephone call with client re insurance matters | 0.30 | 258.00 |
| 12/22/25 | SBR | Telephone call to counsel for insurance compensation re premiums | 0.10 | 86.00 |
| 12/22/25 | SBR | Email with parties re insurance | 0.10 | 86.00 |
| | | TOTAL HOURS | 3.30 | |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                    Invoice          4480149
00004       Business Operations                                                         Page: 2
01/07/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.50 | at | 485.00 | = | 727.50 |
| Mariam Khoudari | 0.90 | at | 440.00 | = | 396.00 |
| Stephen B. Ravin | 0.90 | at | 860.00 | = | 774.00 |
| | | | | CURRENT FEES | 1,897.50 |

TOTAL AMOUNT OF THIS INVOICE    1,897.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4480150 |
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/01/25 | SBR | Email with client re Notices of bankruptcy to parties | 0.10 | 86.00 |
| 12/01/25 | MH | Correspondence to chambers re interim compensation motion | 0.10 | 32.50 |
| 12/01/25 | MH | Prepare order shortening time for service | 0.30 | 97.50 |
| 12/02/25 | SBR | Email with Mazars re Order re bank accounts | 0.10 | 86.00 |
| 12/02/25 | MH | Prepare order shortening time for filing | 0.10 | 32.50 |
| 12/02/25 | MH | Prepare certificate of service for retention applications | 0.10 | 32.50 |
| 12/02/25 | MH | Confer with J. Gilman re pro hac | 0.10 | 32.50 |
| 12/02/25 | MH | Correspondence to Chambers re pro hac order | 0.20 | 65.00 |
| 12/02/25 | MK | Retrieve bank accounts motion and order (.2); correspond with S. Ravin, B. Cronin, and K. Hamernik re same (.1) | 0.30 | 132.00 |
| 12/02/25 | MK | Coordinate weekly updates and strategy meeting with the Debtors, Mazars, and Cambridge | 0.20 | 88.00 |
| 12/03/25 | TNF | Analysis of UST comments re: interim fee motion | 0.10 | 48.50 |
| 12/04/25 | MH | Revise critical dates memorandum | 0.40 | 130.00 |
| 12/05/25 | SBR | Email with client re pre-chapter 11 payments | 0.10 | 86.00 |
| 12/05/25 | MH | Prepare certificate of service | 0.10 | 32.50 |
| 12/08/25 | SBR | Email with client re advice to vendors of chapter 11 filing; including proof of filing by entities | 0.30 | 258.00 |
| 12/08/25 | TNF | Analysis of Chambers correspondence re: interim compensation procedures motion | 0.10 | 48.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080       P. Judge and Sons, Inc.                                                                  Invoice              4480150
00005        Case Administration                                                                                          Page: 2
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/08/25 | TNF | Correspondence with S. Ravin re: interim compensation procedures hearing | 0.10 | 48.50 |
| 12/09/25 | SBR | Email with counsel re status | 0.10 | 86.00 |
| 12/09/25 | SBR | Email with client re payments | 0.10 | 86.00 |
| 12/09/25 | TNF | Meeting with M. Hanamirian re: interim fee order | 0.20 | 97.00 |
| 12/09/25 | TNF | Call with S. Ravin, M. Hanamirian, M. Khoudari re case strategy, reporting requirements | 0.50 | 242.50 |
| 12/09/25 | MK | Confer with T. Falk re case strategy | 0.20 | 88.00 |
| 12/09/25 | MK | Call with S. Ravin, T. Falk, and M. Hanamiriam to discuss case updates and strategy | 0.60 | 264.00 |
| 12/10/25 | MK | Confer with M. Hanamirian re case strategy | 0.10 | 44.00 |
| 12/11/25 | MK | Call with S. Ravin and T. Falk to discuss case updates and strategy | 0.20 | 88.00 |
| 12/15/25 | MH | Confer with S. Ravin, T. Falk, and M. Khoudari re: case next steps and strategy | 0.40 | 130.00 |
| 12/15/25 | MK | Call with Saul Ewing team to discuss case updates and strategy | 0.50 | 220.00 |
| 12/17/25 | SBR | Telephone call with counsel re continued strategy re sale of stock | 0.10 | 86.00 |
| 12/18/25 | SBR | Email with UST re redaction motion | 0.10 | 86.00 |
| 12/18/25 | MK | Correspond with Saul Ewing team re case strategy and updates | 0.20 | 88.00 |
| 12/18/25 | MK | Call with M. Hanamirian to coordinate pending assignments | 0.20 | 88.00 |
| 12/18/25 | MK | Coordinate scheduling weekly calls | 0.20 | 88.00 |
| 12/18/25 | MK | Research customer redaction motions | 0.60 | 264.00 |
| 12/19/25 | MH | Correspondence to M. Khoudari re: redaction motion | 0.10 | 32.50 |
| 12/19/25 | MK | Attention to redaction motion (.3); correspondence with M. Hanamirian re same (.1) | 0.40 | 176.00 |
| 12/22/25 | SBR | Review redaction motion and email with counsel | 0.30 | 258.00 |
| 12/22/25 | SBR | Email with parties and counsel re schedules and SOFA | 0.30 | 258.00 |
| 12/22/25 | MK | Revise redaction motion | 1.40 | 616.00 |
| 12/23/25 | SBR | Telephone call with counsel re redaction motion | 0.10 | 86.00 |
| 12/23/25 | SBR | Review redaction motion and telephone call with counsel | 0.20 | 172.00 |
| 12/23/25 | MH | Participate in case strategy meeting with Cambridge and Saul | 0.50 | 162.50 |

| | | | | |
|---|---|---|---|---|
| 396080 | P. Judge and Sons, Inc. | | Invoice | 4480150 |
| 00005 | Case Administration | | | Page: 3 |
| 01/07/26 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| | | Teams | | |
| 12/23/25 | MK | Call with S. Ravin re redaction motion | 0.20 | 88.00 |
| 12/23/25 | MK | Call with Saul Ewing and Cambridge teams to discuss exit strategy | 0.50 | 220.00 |
| 12/24/25 | MK | Multiple correspondence and communications with the Debtors' principal and S. Ravin re MORs, schedules, and statements | 0.60 | 264.00 |
| 12/29/25 | SBR | Telephone call to Cambridge re schedules, operation and exit plan | 0.30 | 258.00 |
| 12/29/25 | SBR | Email with client re agreement with Navigator | 0.20 | 172.00 |
| 12/29/25 | SBR | Email with client re Navigator AR | 0.10 | 86.00 |
| 12/29/25 | MH | Revise WIP list | 0.60 | 195.00 |
| 12/29/25 | MH | Modify WIP list | 0.10 | 32.50 |
| 12/31/25 | MH | Correspondence to client re: court orders | 0.10 | 32.50 |
| | | TOTAL HOURS | 13.10 | |

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.00 | at | 485.00 | = | 485.00 |
| Maxwell Hanamirian | 3.20 | at | 325.00 | = | 1,040.00 |
| Mariam Khoudari | 6.40 | at | 440.00 | = | 2,816.00 |
| Stephen B. Ravin | 2.50 | at | 860.00 | = | 2,150.00 |
| | | | | CURRENT FEES | 6,491.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 6,491.00 |



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4480151 |
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00006 |

Re:  Claims, Analysis, Objection, Proofs of Claim

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | BAC | Emails relating to requested draw on LC's by landlords. | 0.20 | 206.00 |
| 12/01/25 | BAC | Call prior to discussions to be had with JPMorgan counsel with respect to letter of credit and strategy going forward and review documentation re: same. | 0.80 | 824.00 |
| 12/01/25 | BAC | Call with counsel to JPMorgan Chase relating to stipulation relating to funds held re: LCs and potential additional funds to be granted to the state pursuant to stipulation. | 0.20 | 206.00 |
| 12/03/25 | SBR | Telephone call with counsel for creditor re dismissal and formation of committee | 0.20 | 172.00 |
| 12/03/25 | SBR | Email with parties re Union issues | 0.10 | 86.00 |
| 12/04/25 | SBR | Conference call with counsel and client re Union issues with contract | 0.70 | 602.00 |
| 12/05/25 | SBR | Email with counsel re union claims | 0.10 | 86.00 |
| 12/09/25 | SBR | Telephone call with counsel re Union issues | 0.10 | 86.00 |
| 12/09/25 | TNF | Correspondence with insurer counsel re: slip and fall claims and automatic stay | 0.10 | 48.50 |
| 12/12/25 | SBR | Email with parties re Union grievance | 0.10 | 86.00 |
| 12/12/25 | SBR | Email with parties re Union grievance | 0.10 | 86.00 |
| 12/12/25 | SBR | Telephone call with Constellation Brands counsel | 0.20 | 172.00 |
| 12/12/25 | SBR | Email with parties re Union | 0.10 | 86.00 |
| 12/15/25 | SBR | Telephone call with counsel re union issues | 0.20 | 172.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080   P. Judge and Sons, Inc.                                                      Invoice          4480151
00006    Claims, Analysis, Objection, Proofs of Claim                                              Page: 2
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/15/25 | SBR | Email with client re union payments | 0.10 | 86.00 |
| 12/24/25 | MK | Correspond with Saul Ewing and creditor re outreach to be included in creditors' list (.2); verify creditor inclusion in schedules (.2) | 0.40 | 176.00 |

TOTAL HOURS      3.70

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Barry A. Chatz | 1.20 | at | 1,030.00 | = | 1,236.00 |
| Turner N. Falk | 0.10 | at | 485.00 | = | 48.50 |
| Mariam Khoudari | 0.40 | at | 440.00 | = | 176.00 |
| Stephen B. Ravin | 2.00 | at | 860.00 | = | 1,720.00 |

CURRENT FEES      3,180.50

TOTAL AMOUNT OF THIS INVOICE      3,180.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4480152 |
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00007 |

Re:   Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/02/25 | MK | Call with US Trustee to discuss committee appointment | 0.30 | 132.00 |
| 12/05/25 | SBR | Email with counsel re committee | 0.10 | 86.00 |
| 12/05/25 | TNF | Analysis of notice appointing committee | 0.10 | 48.50 |
| 12/08/25 | SBR | Telephone call with counsel re committee matters | 0.40 | 344.00 |
| 12/08/25 | SBR | Telephone call with debtor re Ryder Truck | 0.10 | 86.00 |
| 12/08/25 | SBR | Telephone call to committee counsel re various issues | 0.20 | 172.00 |
| 12/10/25 | SBR | Email with counsel re meeting with committee | 0.10 | 86.00 |
| 12/10/25 | SBR | Attend zoom with committee counsel | 0.70 | 602.00 |
| 12/10/25 | TNF | Correspondence with committee counsel re: DIP financing | 0.10 | 48.50 |
| 12/10/25 | TNF | Call with committee counsel re: DIP and plan issues | 0.80 | 388.00 |
| 12/10/25 | MK | Call with committee counsel re case updates and strategy | 0.80 | 352.00 |
| 12/11/25 | SBR | Telephone call (2x) with Cambridge re Committee request | 0.20 | 172.00 |
| 12/11/25 | SBR | Received letter from Committee counsel re informational request | 0.10 | 86.00 |
| 12/11/25 | SBR | Telephone call with Cambridge re Committee document request | 0.40 | 344.00 |
| 12/11/25 | SBR | Telephone call with J. Mairo re list of committee requests | 0.10 | 86.00 |
| 12/11/25 | SBR | Telephone call with Cambridge re Committee document request | 0.40 | 344.00 |
| 12/11/25 | SBR | Telephone call with Mairo re list of committee requests | 0.10 | 86.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080    P. Judge and Sons, Inc.                                              Invoice        4480152
00007     Committee Matters                                                                   Page: 2
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 12/11/25 | TNF | Analysis of committee document requests | 0.20 | 97.00 |
| 12/11/25 | MH | Analyze document request from Committee | 0.10 | 32.50 |
| 12/11/25 | MK | Correspond with debtors, Saul Ewing, Cambridge, and Mazars re UCC requests | 0.20 | 88.00 |
| 12/12/25 | SBR | Receipt of committee request for docs | 0.10 | 86.00 |
| 12/12/25 | SBR | Receipt of committee request for docs | 0.10 | 86.00 |
| 12/15/25 | SBR | Review transmissions to creditors committee | 0.20 | 172.00 |
| 12/15/25 | SBR | Telephone call with counsel re committee request | 0.30 | 258.00 |
| 12/15/25 | MK | Correspond with Mazars team re committee requests for information | 0.20 | 88.00 |
| 12/19/25 | SBR | Telephone call from counsel for committee re business plan | 0.10 | 86.00 |
| 12/24/25 | SBR | Email with committee counsel re documents | 0.10 | 86.00 |
| 12/26/25 | SBR | Telephone call with committee counsel re exit plans | 0.20 | 172.00 |

                                                          TOTAL HOURS     6.80

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 1.20 | at | 485.00 | = | 582.00 |
| Maxwell Hanamirian | 0.10 | at | 325.00 | = | 32.50 |
| Mariam Khoudari | 1.50 | at | 440.00 | = | 660.00 |
| Stephen B. Ravin | 4.00 | at | 860.00 | = | 3,440.00 |

                                                CURRENT FEES       4,714.50

                                TOTAL AMOUNT OF THIS INVOICE       4,714.50



| P. Judge and Sons, Inc. | | | Invoice Number | 4480153 |
|---|---|---|---|---|
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00008 |

Re:  Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/05/25 | SBR | Telephone call from Trend re chassis use/payment | 0.20 | 172.00 |
| 12/05/25 | SBR | Email with client re equipment rental in Savannah | 0.10 | 86.00 |
| 12/08/25 | SBR | Email with counsel re Ryder Truck status | 0.10 | 86.00 |
| 12/08/25 | SBR | Email with client and review workers compensation insurance invoices to determine pre and post chapter 11 | 0.20 | 172.00 |
| 12/11/25 | SBR | Emai with client re union request for information | 0.10 | 86.00 |
| 12/11/25 | SBR | Email with client re Union requests for information | 0.10 | 86.00 |
| 12/12/25 | SBR | Telephone call with client re Ryder truck rental issue | 0.10 | 86.00 |
| 12/12/25 | SBR | Telephone call with client re Ryder truck rental issue | 0.10 | 86.00 |
| | | TOTAL HOURS | 1.00 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Stephen B. Ravin | 1.00 | at | 860.00 | = | 860.00 |
| | | | | CURRENT FEES | 860.00 |

TOTAL AMOUNT OF THIS INVOICE          860.00

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4480154 |
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00009 |

Re:   Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | TNF | Analysis of union counsel correspondence re: member benefits | 0.10 | 48.50 |
| 12/04/25 | TNF | Call with D. Vogel, Z. Shechtman re: union benefits issues | 0.80 | 388.00 |
| 12/15/25 | TNF | Correspondence with S. Ravin re: pension issues | 0.10 | 48.50 |
| | | TOTAL HOURS | 1.00 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.00 | at | 485.00 | = | 485.00 |
| | | | | CURRENT FEES | 485.00 |

TOTAL AMOUNT OF THIS INVOICE          485.00

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | Invoice Number | 4480155 |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4480155 |
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00010 |

Re:   Executory Contracts & Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | SBR | Email with client re payments to landlords | 0.10 | 86.00 |
| 12/04/25 | ZMS | Meeting with client, Saul team, M. Wynne Jr., D. Vogel and J. Compitello re CBA issues | 0.90 | 706.50 |
| 12/08/25 | ZMS | Conf with D. Vogel re union issues | 0.30 | 235.50 |
| 12/08/25 | ZMS | Further conf with D. Vogel re bankruptcy/labor issues | 0.20 | 157.00 |
| 12/08/25 | ZMS | Research re arbitration of collective bargaining agreement | 0.40 | 314.00 |
| 12/08/25 | ZMS | Review and reply to emails from S. Ravin and D. Vogel re union issues | 0.30 | 235.50 |
| 12/08/25 | ZMS | Conf with union counsel and D. Vogel re bankruptcy/labor issues | 0.50 | 392.50 |
| 12/09/25 | ZMS | Conf with S. Ravin re CBA issues | 0.30 | 235.50 |
| 12/12/25 | TNF | Calls with J. Compitello, committee counsel, S. Ravin re: truck access | 0.40 | 194.00 |
| 12/14/25 | ZMS | Conf with S. Ravin D. Vogel and client re CBA issues | 0.40 | 314.00 |
| 12/15/25 | SBR | Email with client re equipment leases | 0.20 | 172.00 |
| 12/17/25 | TNF | Analysis of M. Khoudari writeup re equipment leases, correspondence with M. Khoudari, S. Ravin re same | 0.30 | 145.50 |
| 12/17/25 | MK | Call with S. Ravin re equipment leases | 0.20 | 88.00 |
| 12/17/25 | MK | Analyze equipment leases and applicable liens | 2.20 | 968.00 |
| 12/17/25 | MK | Draft summary of analysis re equipment leases | 0.80 | 352.00 |
| 12/18/25 | SBR | Telephone call with Cambridge re lease negotiations parameters | 0.20 | 172.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080        P. Judge and Sons, Inc.                                                                    Invoice          4480155
00010         Executory Contracts & Unexpired Leases                                                                      Page: 2
01/07/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/18/25 | SBR | Email with client re latte charge on lease | 0.10 | 86.00 |
| 12/18/25 | TNF | Correspondence with B. Wynne re: lease charges | 0.10 | 48.50 |
| 12/18/25 | TNF | Correspondence with J. Compitello, B. Wynne re: lease fee issues | 0.20 | 97.00 |
| 12/23/25 | SBR | Telephone call with client re lease related issues | 0.10 | 86.00 |
| | | TOTAL HOURS | 8.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.00 | at | 485.00 | = | 485.00 |
| Mariam Khoudari | 3.20 | at | 440.00 | = | 1,408.00 |
| Stephen B. Ravin | 0.70 | at | 860.00 | = | 602.00 |
| Zev M. Shechtman | 3.30 | at | 785.00 | = | 2,590.50 |
| | | | | CURRENT FEES | 5,085.50 |

TOTAL AMOUNT OF THIS INVOICE          5,085.50



| | | | Invoice Number | 4480156 |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4480156 |
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00011 |

Re:   Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | MH | Prepare interim compensation motion for filing | 0.20 | 65.00 |
| 12/02/25 | TNF | Correspondence with S. Ravin re: fee application timelines | 0.20 | 97.00 |
| 12/02/25 | MK | Amend Saul Ewing application forms (.2); correspond with M. Hanamirian and J. Gillman re same (.1) | 0.30 | 132.00 |
| 12/02/25 | MK | Revise bill for fee application | 0.30 | 132.00 |
| 12/03/25 | MK | Correspond with Saul Ewing team re Trustee questions re Saul Ewing retention | 0.20 | 88.00 |
| 12/03/25 | MK | Confer with M. Hanamirian re Saul Ewing fee application | 0.10 | 44.00 |
| 12/03/25 | MK | Correspond with Saul Ewing team re fee application | 0.10 | 44.00 |
| 12/04/25 | SBR | Preparation of initial fee statement | 0.40 | 344.00 |
| 12/04/25 | MH | Confer with T. Falk re first monthly fee application | 0.20 | 65.00 |
| 12/04/25 | MH | Prepare first monthly fee application | 0.20 | 65.00 |
| 12/05/25 | SBR | Email with counsel re Saul Ewing initial fee statement | 0.10 | 86.00 |
| 12/05/25 | MH | Confer with M. Khoudari re first monthly fee application | 0.20 | 65.00 |
| 12/05/25 | MH | Revise first monthly fee application | 1.20 | 390.00 |
| 12/05/25 | MH | Confer with M. Khoudari re first monthly fee application | 0.10 | 32.50 |
| 12/05/25 | MH | Modify first monthly fee application with M. Khoudari | 0.20 | 65.00 |
| 12/05/25 | MK | Call with M. Hanamirian re Saul Ewing fee application | 0.20 | 88.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080     P. Judge and Sons, Inc.                                Invoice        4480156

00011      Fee/Employment Applications (Saul Ewing)                    Page: 2

01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/25 | MK | Calls with M. Hanamirian re initial monthly fee application | 0.50 | 220.00 |
| 12/05/25 | MK | Draft Saul Ewing initial fee application | 2.60 | 1,144.00 |
| 12/08/25 | SBR | Email with counsel re compensation hearing | 0.10 | 86.00 |
| 12/08/25 | SBR | Continued preparation for hearing on administrative fee motion | 0.20 | 172.00 |
| 12/08/25 | SBR | Review and revise monthly fee application | 0.30 | 258.00 |
| 12/08/25 | MH | Review proposed interim compensation procedures | 0.10 | 32.50 |
| 12/08/25 | MH | Prepare first monthly fee application | 0.10 | 32.50 |
| 12/08/25 | MH | Confer with M. Khoudari re first monthly fee application | 0.10 | 32.50 |
| 12/08/25 | MH | Confer with M. Khoudari re first monthly fee application | 0.20 | 65.00 |
| 12/08/25 | MH | Prepare exhibits re first monthly fee application | 0.20 | 65.00 |
| 12/08/25 | MH | Modify first monthly fee application | 0.30 | 97.50 |
| 12/08/25 | MH | Confer with M. Khoudari and T. Falk re first monthly fee application | 0.40 | 130.00 |
| 12/08/25 | MH | Finalize 6th monthly fee application | 0.30 | 97.50 |
| 12/08/25 | MK | Revise Saul Ewing's first monthly fee application | 2.60 | 1,144.00 |
| 12/08/25 | MK | Calls with M. Hanamirian re first monthly fee statement | 0.20 | 88.00 |
| 12/09/25 | MK | Finalize Saul Ewing's monthly fee statement for November 14 through November 30 | 0.40 | 176.00 |
| 12/10/25 | SBR | Received and reviewed Administrative Fee Order and email with counsel | 0.10 | 86.00 |
| 12/10/25 | SBR | Email with counsel re serving of Fee Order | 0.10 | 86.00 |
| 12/10/25 | SBR | Telephone call with counsel re SE retention issue | 0.10 | 86.00 |
| 12/23/25 | MH | Draft certificate of no objection re: first monthly fee application | 0.20 | 65.00 |
| 12/23/25 | MH | Correspondence to case team re: certificate of no objection for first monthly fee application | 0.10 | 32.50 |
| 12/29/25 | MH | Prepare first monthly fee application certificate of no objection for filing | 0.20 | 65.00 |

                                                  TOTAL HOURS     13.60

396080      P. Judge and Sons, Inc.                                          Invoice        4480156
00011       Fee/Employment Applications (Saul Ewing)                                        Page: 3
01/07/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.20 | at | 485.00 | = | 97.00 |
| Maxwell Hanamirian | 4.50 | at | 325.00 | = | 1,462.50 |
| Mariam Khoudari | 7.50 | at | 440.00 | = | 3,300.00 |
| Stephen B. Ravin | 1.40 | at | 860.00 | = | 1,204.00 |
| | | | | CURRENT FEES | 6,063.50 |

TOTAL AMOUNT OF THIS INVOICE        6,063.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4480157 |
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00012 |

Re:   Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/24/25 | MK | Draft certificate of service for employment applications of other professionals | 0.30 | 132.00 |
| 12/01/25 | SBR | Attend conference with US Trustee re retention of real estate counsel | 0.10 | 86.00 |
| 12/01/25 | TNF | Call with M. Hanamirian re: special counsel retention terms | 0.20 | 97.00 |
| 12/01/25 | TNF | Research re: special counsel claims issues | 0.20 | 97.00 |
| 12/01/25 | MH | Confer with S. Ravin re Wilkes retention application | 0.10 | 32.50 |
| 12/01/25 | MH | Correspondence to S. Ravin re Wilkes retention application | 0.10 | 32.50 |
| 12/01/25 | MH | Prepare for discussion with UST re retention applications | 0.10 | 32.50 |
| 12/01/25 | MH | Coordinate retention application discussion with UST | 0.10 | 32.50 |
| 12/01/25 | MH | Confer with T. Falk re Wilkes retention application | 0.20 | 65.00 |
| 12/01/25 | MH | Conduct case law research re retention applications | 0.30 | 97.50 |
| 12/01/25 | MH | Correspondence to S. Ravin re Wilkes retention application | 0.10 | 32.50 |
| 12/02/25 | SBR | Telephone call with N. Jaklowsky re retention matters | 0.10 | 86.00 |
| 12/02/25 | SBR | Telephone call with counsel re retention pleadings | 0.20 | 172.00 |
| 12/02/25 | TNF | Meeting with M. Hanamirian re: special counsel fee app and prepare same | 0.30 | 145.50 |
| 12/02/25 | MH | Confer with S. Ravin re retention applications | 0.20 | 65.00 |
| 12/02/25 | MH | Revise retention documents for case professionals | 1.00 | 325.00 |

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080     P. Judge and Sons, Inc.                                                    Invoice        4480157
00012      Fee/Employment Applications (Other Professionals)                                          Page: 2
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/02/25 | MH | Correspondence to J. Gilman retention documents | 0.20 | 65.00 |
| 12/03/25 | MH | Revise retention application documents for Wilkes | 0.10 | 32.50 |
| 12/03/25 | MH | Correspondence to Cambridge re retention inquiry from UST | 0.10 | 32.50 |
| 12/04/25 | SBR | Email with Cambridge re billing matters | 0.10 | 86.00 |
| 12/05/25 | SBR | Telephone call with Cambridge re initial fee statement | 0.10 | 86.00 |
| 12/05/25 | MH | Prepare Wilkes retention application for filing | 0.20 | 65.00 |
| 12/05/25 | MK | Communicate with professionals regarding their first fee statements | 0.40 | 176.00 |
| 12/08/25 | SBR | Email with UST re Cambridge proposed invoice | 0.10 | 86.00 |
| 12/08/25 | SBR | Telephone call from financial advisor re billing statement | 0.10 | 86.00 |
| 12/08/25 | MH | Prepare first monthly fee statement re Cambridge | 0.10 | 32.50 |
| 12/08/25 | MH | Confer with S. Ravin re first monthly fee application for Cambridge | 0.10 | 32.50 |
| 12/08/25 | MK | Ensure fee applications' compliance with Federal and Local Bankruptcy rules | 0.40 | 176.00 |
| 12/08/25 | MK | Call with T. Falk and M. Hanamirian re monthly fee statements | 0.40 | 176.00 |
| 12/09/25 | MH | Confer with case team re case strategy | 0.60 | 195.00 |
| 12/09/25 | MK | Draft first monthly fee statement of Cambridge Financial Services | 1.40 | 616.00 |
| 12/09/25 | MK | Assemble and circulate orders authorizing retention of professionals | 0.30 | 132.00 |
| 12/10/25 | SBR | Review of Cambridge fee statement | 0.10 | 86.00 |
| 12/10/25 | MH | Confer with M. Khoudari re first monthly fee applications for case professionals | 0.10 | 32.50 |
| 12/10/25 | MH | Draft first monthly fee application for Scopelitis | 0.40 | 130.00 |
| 12/10/25 | MK | Assemble and circulate interim compensation order | 0.30 | 132.00 |
| 12/10/25 | MK | Continue drafting Cambridge first monthly fee statement | 1.90 | 836.00 |
| 12/10/25 | MK | Correspond with professionals re interim compensation mechanics | 0.20 | 88.00 |
| 12/11/25 | MH | Draft first monthly fee application re Scopelitis | 0.30 | 97.50 |
| 12/11/25 | MH | Draft Wilkes first fee application | 0.30 | 97.50 |
| 12/11/25 | MH | Correspondence to M. Khoudari re first fee applications for Vogel and Wilkes | 0.10 | 32.50 |

396080       P. Judge and Sons, Inc.                                              Invoice            4480157
00012        Fee/Employment Applications (Other Professionals)                                       Page: 3
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/11/25 | MH | Confer with M. Khoudari re Cambridge first monthly fee application | 0.10 | 32.50 |
| 12/11/25 | MH | Confer with M. Khoudari re Vogel fee application | 0.10 | 32.50 |
| 12/11/25 | MH | Revise Vogel first monthly fee application | 0.30 | 97.50 |
| 12/11/25 | MK | Finalize Cambridge first monthly fee statement for filing | 0.60 | 264.00 |
| 12/11/25 | MK | Coordinate filing of Cambridge first monthly fee statement | 0.30 | 132.00 |
| 12/12/25 | MH | Correspondence to M. Khoudari re Vogel first monthly fee application | 0.10 | 32.50 |
| 12/12/25 | MH | Correspondence to D. Vogel re first monthly fee application | 0.20 | 65.00 |
| 12/12/25 | MH | Revise Wilkes first monthly fee application | 0.10 | 32.50 |
| 12/12/25 | MH | Revise first Vogel fee application | 0.20 | 65.00 |
| 12/12/25 | MK | Revise Scopelitis first monthly fee statement (.5); correspond with M. Hanamirian re same (.1) | 0.60 | 264.00 |
| 12/14/25 | MH | Correspondence to D. Vogel re first monthly fee application | 0.20 | 65.00 |
| 12/16/25 | MH | Finalize Scopelitis first monthly fee application | 0.10 | 32.50 |
| 12/16/25 | MH | Confer with M. Khoudari re: fee applications | 0.10 | 32.50 |
| 12/16/25 | MK | Communicate with M. Hanamirian re professionals' fee statements | 0.20 | 88.00 |
| 12/16/25 | MK | Correspond with J. Gillman re schedules | 0.20 | 88.00 |
| 12/17/25 | MK | Draft Mazars first monthly fee statement | 0.90 | 396.00 |
| 12/18/25 | SBR | Email with counsel re fee app of real estate counsel | 0.10 | 86.00 |
| 12/18/25 | MH | Revise Murphy first monthly fee application | 0.30 | 97.50 |
| 12/18/25 | MH | Revise Wilkes first monthly fee application | 0.20 | 65.00 |
| 12/19/25 | MH | Revise Wilkes first monthly fee application | 0.50 | 162.50 |
| 12/19/25 | MH | Prepare Vogel first monthly fee application for filing | 0.20 | 65.00 |
| 12/19/25 | MH | Correspondence to J. Gillman re: Scopelitis first fee application | 0.10 | 32.50 |
| 12/19/25 | MH | Correspondence to Chambers re: Wilkes retention order | 0.10 | 32.50 |
| 12/19/25 | MH | Prepare certificate of service for filing re: Scopelitis first monthly fee application | 0.10 | 32.50 |
| 12/23/25 | MH | Revise Wilkes first fee application | 0.10 | 32.50 |

396080    P. Judge and Sons, Inc.                                              Invoice        4480157
00012      Fee/Employment Applications (Other Professionals)                                  Page: 4
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/23/25 | MH | Correspondence to C. Wilkes re: first monthly fee application | 0.20 | 65.00 |
| 12/23/25 | MK | Revise first monthly fee statement of Wilkes | 0.30 | 132.00 |
| 12/29/25 | SBR | Email with client re satisfaction of fees | 0.10 | 86.00 |
| 12/29/25 | SBR | Review labor counsel monthly billing statement | 0.10 | 86.00 |
| 12/29/25 | MH | Prepare Wilkes fee application for filing | 0.10 | 32.50 |
| 12/29/25 | MH | Draft amended notice re: Murphy first fee application | 0.10 | 32.50 |
| 12/30/25 | SBR | Email with parties fee Cambridge CNO | 0.10 | 86.00 |
| 12/30/25 | MH | Draft certificate of no objection re: Cambridge first monthly fee application | 0.30 | 97.50 |
| 12/31/25 | MH | Correspondence to team re: amended notice | 0.10 | 32.50 |
| | | TOTAL HOURS | 19.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.70 | at | 485.00 | = | 339.50 |
| Maxwell Hanamirian | 8.70 | at | 325.00 | = | 2,827.50 |
| Mariam Khoudari | 8.70 | at | 440.00 | = | 3,828.00 |
| Stephen B. Ravin | 1.30 | at | 860.00 | = | 1,118.00 |
| | | | | CURRENT FEES | 8,113.00 |

TOTAL AMOUNT OF THIS INVOICE        8,113.00



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4480158 |
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00013 |

Re:   Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/01/25 | SBR | Telephone call with counsel for Chase re stipulation re LOC's | 0.20 | 172.00 |
| 12/01/25 | TNF | Analysis of loan terms and correspondence with J. Compitello re: factoring issues | 0.40 | 194.00 |
| 12/01/25 | TNF | Correspondence with J. Compitello re: funding structure | 0.10 | 48.50 |
| 12/02/25 | TNF | Meeting with M. Hanamirian re: financing and go-forward business issues | 0.20 | 97.00 |
| 12/03/25 | TNF | Analysis of DIP lender correspondence and lending documents | 0.20 | 97.00 |
| 12/10/25 | TNF | Call to lender counsel re financing | 0.10 | 48.50 |
| 12/10/25 | MH | Coordinate discussion with Committee to discuss DIP | 0.10 | 32.50 |
| 12/11/25 | TNF | Call with M. Khoudari and S. Ravin re: financing and committee negotiations | 0.20 | 97.00 |
| 12/11/25 | TNF | Correspondence with DIP lender counsel re: DIP negotiations | 0.20 | 97.00 |
| 12/11/25 | TNF | Correspondenence with J. Mairo re: DIP order and lender contact | 0.10 | 48.50 |
| 12/12/25 | TNF | Call with lender counsel re: extending interim DIP | 0.40 | 194.00 |
| 12/12/25 | TNF | Correspondence with lender counsel, UCC counsel re: interim DIP terms | 0.10 | 48.50 |
| 12/12/25 | TNF | Correspondence with Committee re: lien perfection and DIP issues | 0.20 | 97.00 |
| 12/15/25 | SBR | Email with counsel re DIP loan | 0.10 | 86.00 |
| 12/15/25 | SBR | Review 13 week cash flow and email with accountant and client | 0.20 | 172.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA   DELAWARE   FLORIDA   ILLINOIS   MARYLAND   MASSACHUSETTS   MINNESOTA   NEW JERSEY   NEW YORK   PENNSYLVANIA   WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                     Invoice        4480158
00013       Financing and Cash Collateral                                              Page: 2
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/15/25 | SBR | Telephone call with Cambridge re funds reserve from lender | 0.10 | 86.00 |
| 12/15/25 | TNF | Analysis of DIP balance owed, supporting data and impact on DIP motion | 0.20 | 97.00 |
| 12/15/25 | TNF | Correspondence with S. Ravin re: DIP loan amounts and impact on case | 0.10 | 48.50 |
| 12/15/25 | TNF | Analysis of committee revisions to DIP order, correspondence with lender counsel re: same | 0.80 | 388.00 |
| 12/16/25 | SBR | Telephone call with committee counsel re DIP Financing | 1.20 | 1,032.00 |
| 12/16/25 | SBR | Email with bank counsel re objection date | 0.10 | 86.00 |
| 12/16/25 | SBR | Telephone call with committee counsel | 0.60 | 516.00 |
| 12/16/25 | SBR | Telephone call with Cambridge re modified budget | 0.10 | 86.00 |
| 12/16/25 | TNF | Analysis of lender revisions to interim DIP order | 0.30 | 145.50 |
| 12/17/25 | SBR | Email with counsel for Med One | 0.20 | 172.00 |
| 12/17/25 | TNF | Call with J. Mairo, B. Theissen re: DIP order | 0.20 | 97.00 |
| 12/17/25 | TNF | Analysis of revised DIP order and correspondence with lender counsel re: same | 0.40 | 194.00 |
| 12/17/25 | TNF | Prepare final versions of Second Interim DIP, correspondence with US Trustee and Chambers re: same | 0.40 | 194.00 |
| 12/17/25 | TNF | Call with S. Ravin re budget terms for interim DIP | 0.30 | 145.50 |
| 12/17/25 | TNF | Call with J. Compitello re: budget and DIP negotiations | 0.30 | 145.50 |
| 12/17/25 | TNF | Correspondence with J. Compitello re: hearing | 0.10 | 48.50 |
| 12/18/25 | TNF | Prepare for, attend hearing re: interim DIP lending, prepare order for submission | 1.50 | 727.50 |
| 12/19/25 | TNF | Call with Mazars re: MOR DIP disclosures | 0.20 | 97.00 |

                                                              TOTAL HOURS    9.90


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| Turner N. Falk | 7.00 | at | 485.00 | = | 3,395.00 |
| Maxwell Hanamirian | 0.10 | at | 325.00 | = | 32.50 |
| Stephen B. Ravin | 2.80 | at | 860.00 | = | 2,408.00 |

                                                    CURRENT FEES    5,835.50

396080      P. Judge and Sons, Inc.                                        Invoice          4480158
00013       Financing and Cash Collateral                                                   Page: 3
01/07/26


                                    TOTAL AMOUNT OF THIS INVOICE          5,835.50



| | | |
|---|---|---|
| P. Judge and Sons, Inc. | Invoice Number | 4480159 |
| Patrick Wynne | Invoice Date | 01/07/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00014 |

Re:   Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/11/25 | TNF | Call with defense counsel re: stayed personal injury litigation | 0.20 | 97.00 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.20 | at | 485.00 | = | 97.00 |
| | | | | CURRENT FEES | 97.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 97.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



SAUL EWING
LLP

| | |
|---|---|
| P. Judge and Sons, Inc. | Invoice Number 4480160 |
| Patrick Wynne | Invoice Date 01/07/26 |
| 13 Manor Road | Client Number 396080 |
| East Rutherford, NJ 07073 | Matter Number 00016 |

Re:   Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/05/25 | TNF | Correspondence with S. Ravin re: equity treatment and new value contribution | 0.20 | 97.00 |
| 12/05/25 | TNF | Call with P. Wynne re: plan strategy, new value issues | 1.00 | 485.00 |
| 12/05/25 | TNF | Correspondence with N. Judge counsel re: invididual issues in BKR | 0.10 | 48.50 |
| 12/10/25 | TNF | Call with N. Judge counsel re: case status and equity treatment | 0.30 | 145.50 |
| 12/11/25 | TNF | Call with P. Wynne re: asset treatment and plan strategy | 0.80 | 388.00 |
| 12/11/25 | TNF | Research and analysis re: plan confirmation issues and potential restructuring process | 1.20 | 582.00 |
| 12/19/25 | SBR | Email with parties to initiate plan discussions | 0.10 | 86.00 |
| 12/23/25 | SBR | Email with parties re exit plan | 0.10 | 86.00 |
| 12/23/25 | SBR | Telephone call with Cambridge re exit plan | 0.10 | 86.00 |
| 12/23/25 | SBR | Telephone call with professionals re Exit Strategy | 0.40 | 344.00 |
| | | TOTAL HOURS | 4.30 | |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                                    Invoice         4480160
00016       Plan and Disclosure Statement                                                           Page: 2
01/07/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 3.60 | at | 485.00 | = | 1,746.00 |
| Stephen B. Ravin | 0.70 | at | 860.00 | = | 602.00 |
| | | | | CURRENT FEES | 2,348.00 |

TOTAL AMOUNT OF THIS INVOICE        2,348.00



| | | | | Invoice Number | 4480161 |
|---|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | | Invoice Date | 01/07/26 |
| Patrick Wynne | | | | Client Number | 396080 |
| 13 Manor Road | | | | Matter Number | 00017 |
| East Rutherford, NJ 07073 | | | | | |

Re:   Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/08/25 | TNF | Call with M. Hanamirian re: interim comp motion hearing | 0.20 | 97.00 |
| 12/08/25 | MH | Correspondence to S. Ravin, T. Falk, and M. Khoudari re interim compensation hearing | 0.10 | 32.50 |
| 12/08/25 | MH | Correspondence to chambers re interim compensation motion hearing | 0.20 | 65.00 |
| 12/08/25 | MH | Correspondence to chambers re 12/9 hearing | 0.10 | 32.50 |
| 12/08/25 | MH | Confer with T. Falk re 12.9 hearing | 0.20 | 65.00 |
| 12/09/25 | SBR | Attend hearing on Motion re Administrative Fee Order | 0.20 | 172.00 |
| 12/09/25 | TNF | Attend admin fee order hearing | 1.80 | 873.00 |
| 12/09/25 | MK | Attend hearing on interim compensation motion | 0.30 | 132.00 |
| | | TOTAL HOURS | 3.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 2.00 | at | 485.00 | = | 970.00 |
| Maxwell Hanamirian | 0.60 | at | 325.00 | = | 195.00 |
| Mariam Khoudari | 0.30 | at | 440.00 | = | 132.00 |
| Stephen B. Ravin | 0.20 | at | 860.00 | = | 172.00 |
| | | | | CURRENT FEES | 1,469.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                              Invoice        4480161
00017       Preparation for and Attendance at Hearing                                           Page: 2
01/07/26

                                   TOTAL AMOUNT OF THIS INVOICE        1,469.00



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4480162 |
| Patrick Wynne | | | Invoice Date | 01/07/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00019 |

Re:   Statement & Schedules

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | TNF | Analysis of S. Ravin, M. Khoudari correspondence re: schedules | 0.10 | 48.50 |
| 12/02/25 | MK | Attend call with Debtors', Mazars', and Cambridge's team to discuss schedules and statements | 0.80 | 352.00 |
| 12/02/25 | MK | Call with S. Ravin re schedules and statements | 0.20 | 88.00 |
| 12/03/25 | TNF | Meeting with M. Khoudari re: schedules and statements preparation and categorization of assets | 0.40 | 194.00 |
| 12/03/25 | MK | Attend call with Mazars team to discuss schedules and statements | 0.70 | 308.00 |
| 12/03/25 | MK | Confer with T. Falk re schedule A/B | 0.40 | 176.00 |
| 12/03/25 | MK | Correspond with Mazars team re schedules and statements | 0.20 | 88.00 |
| 12/09/25 | MK | Call with S. Cordero to discuss schedules and statements | 0.20 | 88.00 |
| 12/09/25 | MK | Draft memorandum response to queries re statements of financial affairs | 0.70 | 308.00 |
| 12/10/25 | MK | Communicate with the Mazars and Saul Ewing teams re schedules and statements | 0.30 | 132.00 |
| 12/11/25 | TNF | Call with M. Khoudari re: schedules preparation | 0.40 | 194.00 |
| 12/11/25 | TNF | Analysis of schedules data and documents from Mazars | 0.20 | 97.00 |
| 12/11/25 | MK | Call with T. Falk to discuss schedules and statements | 0.40 | 176.00 |
| 12/11/25 | MK | Correspond with Mazars team re schedules and statements | 0.10 | 44.00 |
| 12/11/25 | MK | Call with S. Cordero re statement of financial affairs | 0.20 | 88.00 |
| 12/12/25 | MH | Correspondence to M. Khoudari re schedules | 0.10 | 32.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080   P. Judge and Sons, Inc.                                                          Invoice          4480162
00019    Statement & Schedules                                                                             Page: 2
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/12/25 | MK | Compile schedule A/B for P. Judge & Sons | 1.60 | 704.00 |
| 12/12/25 | MK | Call with J. Gillman re schedule A/B | 0.40 | 176.00 |
| 12/15/25 | TNF | Call with S. Ravin, M. Khoudari, M. Hanamirian re schedules and other disclosure workstreams | 0.40 | 194.00 |
| 12/15/25 | MH | Confer with M. Khoudari re schedules and statements strategy | 0.50 | 162.50 |
| 12/15/25 | MK | Assemble schedules A/B for other Debtors | 2.80 | 1,232.00 |
| 12/15/25 | MK | Call with J. Gillman and M. Hanamirian to discuss schedules | 0.60 | 264.00 |
| 12/15/25 | MK | Assemble schedules E/F for the Debtors | 0.60 | 264.00 |
| 12/17/25 | SBR | Telephone call with UST and email with client re confidential information | 0.20 | 172.00 |
| 12/17/25 | TNF | Call with M. Khoudari re: schedules preparation | 0.20 | 97.00 |
| 12/17/25 | MK | Correspond with Saul Ewing team re schedules and statemens | 0.20 | 88.00 |
| 12/17/25 | MK | Call with T. Falk re schedules and statements | 0.20 | 88.00 |
| 12/17/25 | MK | Assemble schedules G | 0.50 | 220.00 |
| 12/18/25 | MH | Conduct research re: motion to redact information | 0.40 | 130.00 |
| 12/18/25 | MH | Confer with J. Gilman re: schedules and statements | 0.20 | 65.00 |
| 12/18/25 | MH | Confer with M. Khoudari re: statements and schedules strategy | 0.20 | 65.00 |
| 12/18/25 | MK | Call with B. Cronin re MORs | 0.10 | 44.00 |
| 12/18/25 | MK | Correspond with J. Gillman re schedules | 0.10 | 44.00 |
| 12/18/25 | MK | Assemble schedule D for the debtors (.6); correspond with J. Compitello re same (.1) | 0.70 | 308.00 |
| 12/18/25 | MK | Assemble statements of financial affairs | 1.10 | 484.00 |
| 12/18/25 | MK | Correspond with J. Gillman re SOFAs | 0.10 | 44.00 |
| 12/19/25 | TNF | Analysis of draft schedules | 0.20 | 97.00 |
| 12/19/25 | MK | Assemble statements of financial affairs for each debtor | 2.80 | 1,232.00 |
| 12/19/25 | MK | Call with S. Cordero re statements of financial affairs | 0.20 | 88.00 |
| 12/19/25 | MK | Call with Mazars team to discuss statements of financial affairs | 0.40 | 176.00 |
| 12/19/25 | MK | Amend Schedule D for the debtors | 0.40 | 176.00 |
| 12/20/25 | TNF | Analysis of draft schedules, correspondence with M. Khoudari re: | 0.40 | 194.00 |

396080     P. Judge and Sons, Inc.                                     Invoice          4480162
00019      Statement & Schedules                                                        Page: 3
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | same | | |
| 12/21/25 | MH | Draft motion to redact | 0.70 | 227.50 |
| 12/22/25 | TNF | Call with M. Khoudari re: schedules | 0.20 | 97.00 |
| 12/22/25 | TNF | Prepare schedules and SOFAs | 1.50 | 727.50 |
| 12/22/25 | TNF | Call with J. Gillman re: schedules preparation | 0.20 | 97.00 |
| 12/22/25 | TNF | Prepare motion to redact schedules | 0.20 | 97.00 |
| 12/22/25 | MH | Revise motion to redact | 0.70 | 227.50 |
| 12/22/25 | MK | Review Auxilior documents for schedule H purposes | 0.40 | 176.00 |
| 12/22/25 | MK | Revise all of the Debtors' schedules and statements | 2.60 | 1,144.00 |
| 12/22/25 | MK | Calls with J. Compitello re schedules | 0.30 | 132.00 |
| 12/22/25 | MK | Call with S. Cordero re schedule H | 0.10 | 44.00 |
| 12/22/25 | MK | Call with Brendan Cronin re MORs | 0.10 | 44.00 |
| 12/22/25 | MK | Compile comments to schedule D for J. Gillman (.2); correspond with J. Compitelo and J. Gillman re same (.1) | 0.30 | 132.00 |
| 12/22/25 | MK | Draft schedule H for all debtors | 1.30 | 572.00 |
| 12/23/25 | MK | Correspond with Mazars team re MORs and schedules | 0.30 | 132.00 |
| 12/26/25 | MK | Revise Debtors' schedules | 0.90 | 396.00 |
| 12/26/25 | MK | Revise attachments to statements of financial affairs | 1.60 | 704.00 |
| 12/29/25 | SBR | Review schedules and SOFA for filing | 0.60 | 516.00 |
| 12/29/25 | SBR | Email with team re: filing of schedules | 0.10 | 86.00 |
| 12/29/25 | MH | Correspondence to M. Khoudari and S. Ravin re: statements and schedules | 0.10 | 32.50 |
| 12/29/25 | MK | Call with S. Ravin re schedules and statements | 0.10 | 44.00 |
| 12/29/25 | MK | Coordinate filing schedules and statements | 0.20 | 88.00 |
| 12/29/25 | MK | Call with J. Gillman re schedules and statements | 0.20 | 88.00 |
| 12/29/25 | MK | Finalize the Debtors' schedules and statements for filing (.4); correspond with J. Gillman re same (.2) | 0.60 | 264.00 |
| 12/31/25 | SBR | Email with accountants re filing of schedules | 0.10 | 86.00 |

TOTAL HOURS     34.30

396080        P. Judge and Sons, Inc.                                         Invoice        4480162
00019         Statement & Schedules                                                          Page: 4
01/07/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 4.40 | at | 485.00 | = | 2,134.00 |
| Maxwell Hanamirian | 2.90 | at | 325.00 | = | 942.50 |
| Mariam Khoudari | 26.00 | at | 440.00 | = | 11,440.00 |
| Stephen B. Ravin | 1.00 | at | 860.00 | = | 860.00 |

CURRENT FEES        15,376.50

TOTAL AMOUNT OF THIS INVOICE        15,376.50



P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4480163 |
| Invoice Date | 01/07/26 |
| Client Number | 396080 |
| Matter Number | 00020 |

Re:   UST Reports & Meetings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/01/25 | TNF | Analysis of S. Ravin correspondence re: committee issues and discussion with UST | 0.10 | 48.50 |
| 12/01/25 | MH | Correspondence to UST re retention applications | 0.10 | 32.50 |
| 12/01/25 | MH | Confer with UST re retention applications | 0.20 | 65.00 |
| 12/01/25 | MH | Confer with UST re coordinating committee discussion | 0.10 | 32.50 |
| 12/01/25 | MH | Coordinate committee discussion with case team and UST | 0.10 | 32.50 |
| 12/02/25 | SBR | Telephone call with UST re committee | 0.20 | 172.00 |
| 12/02/25 | TNF | Call with US Trustee re: committee membership | 0.30 | 145.50 |
| 12/02/25 | MH | Confer with UST re Committee update | 0.20 | 65.00 |
| 12/03/25 | MH | Confer with S. Ravin re UST comment to Wilkes | 0.10 | 32.50 |
| 12/03/25 | MH | Analyze retention application inquiry from UST | 0.20 | 65.00 |
| 12/03/25 | MH | Correspondence to UST re retention inquiry | 0.10 | 32.50 |
| 12/03/25 | MH | Confer with UST re retention inquiry | 0.10 | 32.50 |
| 12/03/25 | MH | Analyze case law from UST | 0.10 | 32.50 |
| 12/03/25 | MH | Correspondence to Trustee re retention inquiry | 0.10 | 32.50 |
| 12/03/25 | MH | Correspondence to team re UST inquiry on Cambridge retention | 0.10 | 32.50 |
| 12/03/25 | MH | Correspondence to UST re Cambridge retention | 0.10 | 32.50 |
| 12/04/25 | MK | Coordinate diligence of initial debtor interview materials | 0.80 | 352.00 |

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                              Invoice        4480163
00020       UST Reports & Meetings                                                              Page: 2
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/25 | MK | Call with S. Cordero re initial debtor interview materials | 0.20 | 88.00 |
| 12/05/25 | SBR | Review of documents for IDI | 0.30 | 258.00 |
| 12/05/25 | MK | Assemble materials in advance of the initial debtor interview (1.3); correspond with Saul Ewing team re same (.3) | 1.60 | 704.00 |
| 12/08/25 | MK | Coordinate initial debtor interview materials (.3); correspond re same with the US Trustee (.2) | 0.50 | 220.00 |
| 12/09/25 | TNF | Meeting with M. Khoudari re: initial debtor interview | 0.20 | 97.00 |
| 12/10/25 | MK | Correspond with the US Trustee and Debtors re certificates of insurance | 0.20 | 88.00 |
| 12/10/25 | MK | Coordinate additional documentation requested by the UST | 0.10 | 44.00 |
| 12/17/25 | TNF | Call with M. Khoudari re: IDI documents, procedures | 0.30 | 145.50 |
| 12/17/25 | TNF | Call with P. Wynne the initial debtor interview | 0.40 | 194.00 |
| 12/17/25 | MK | Call with T. Falk re IDI preparation | 0.30 | 132.00 |
| 12/17/25 | MK | Call with T. Falk and P. Wynne to discuss the IDI | 0.50 | 220.00 |
| 12/18/25 | TNF | Attend Initial debtor interview and call with M. Khoudari re: same | 0.90 | 436.50 |
| 12/18/25 | MK | Prepare for the IDI | 0.40 | 176.00 |
| 12/18/25 | MK | Correspond with UST analyst and debtors re post-IDI requests | 0.20 | 88.00 |
| 12/18/25 | MK | Call with F. Steele re motion to redact | 0.10 | 44.00 |
| 12/18/25 | MK | Call with T. Falk about post-IDI requests | 0.20 | 88.00 |
| 12/18/25 | MK | Attend and participate at initial debtor interview | 0.80 | 352.00 |
| 12/19/25 | SBR | Email with client and accountants re MOR | 0.10 | 86.00 |
| 12/19/25 | SBR | Telephone call with client and accountant re MORs | 0.40 | 344.00 |
| 12/19/25 | SBR | Review vendor payments in November 2025 | 0.10 | 86.00 |
| 12/19/25 | SBR | Email with accountant re language in MOR | 0.10 | 86.00 |
| 12/19/25 | SBR | Review monthly fee statement of Union counsel | 0.10 | 86.00 |
| 12/19/25 | SBR | Email with accountant re language in MOR | 0.10 | 86.00 |
| 12/19/25 | TNF | Correspondence with Mazars re: DIP factoring arrangement | 0.20 | 97.00 |
| 12/22/25 | SBR | Telephone with counsel re status of MOR's | 0.10 | 86.00 |

396080      P. Judge and Sons, Inc.                                          Invoice            4480163
00020       UST Reports & Meetings                                                              Page: 3
01/07/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/22/25 | SBR | Email with accountant re completing MORs | 0.10 | 86.00 |
| 12/22/25 | SBR | Email with accountant re completing MORs | 0.60 | 516.00 |
| 12/22/25 | MH | Correspondence to M. Khoudari re MORs | 0.10 | 32.50 |
| 12/22/25 | MK | Review and revise all of the Debtors' monthly operating reports | 3.80 | 1,672.00 |
| 12/23/25 | SBR | Email with counsel re populating reports | 0.10 | 86.00 |
| 12/23/25 | SBR | Email with counsel re client review of MOR | 0.10 | 86.00 |
| 12/23/25 | MK | Revise and finalize MORs for filing | 1.10 | 484.00 |
| 12/23/25 | MK | Call with B. Cronin re MORs | 0.10 | 44.00 |
| 12/24/25 | SBR | Email with client and counsel re status of MORs | 0.20 | 172.00 |
| 12/26/25 | MK | Finalize November monthly operating reports | 0.40 | 176.00 |
| 12/29/25 | SBR | Telephone call with counsel re filings of MOR and schedules | 0.10 | 86.00 |
| 12/29/25 | MK | Coordinate filing monthly operating reports | 0.30 | 132.00 |

TOTAL HOURS    18.40

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 2.40 | at | 485.00 | = | 1,164.00 |
| Maxwell Hanamirian | 1.70 | at | 325.00 | = | 552.50 |
| Mariam Khoudari | 11.60 | at | 440.00 | = | 5,104.00 |
| Stephen B. Ravin | 2.70 | at | 860.00 | = | 2,322.00 |

CURRENT FEES    9,142.50

TOTAL AMOUNT OF THIS INVOICE    9,142.50



| P. Judge and Sons, Inc. | Invoice Number | 4480164 |
|---|---|---|
| Patrick Wynne | Invoice Date | 01/07/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00021 |

Re:   Utilities

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/25:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/18/25 | TNF | Prepare utilities final order | 0.10 | 48.50 |
| 12/18/25 | MH | Draft final order re: utilities | 0.30 | 97.50 |
| | | TOTAL HOURS | 0.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.10 | at | 485.00 | = | 48.50 |
| Maxwell Hanamirian | 0.30 | at | 325.00 | = | 97.50 |
| | | | CURRENT FEES | | 146.00 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 146.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | |
|---|---|---|
| P. Judge and Sons, Inc. | Invoice Number | 4480147 |
| Patrick Wynne | Invoice Date | 01/15/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Postage
| | | | |
|---|---|---|---|
| 12/09/25 | Postage | | 17.02 |
| 12/11/25 | Postage | | 49.20 |
| 12/15/25 | Postage | | 32.55 |
| 12/22/25 | Postage | | 38.00 |
| 12/30/25 | Postage | | 45.57 |
| | | Total Postage | 182.34 |

Mileage
| | | | |
|---|---|---|---|
| 12/04/25 | Vendor: Stephen B. Ravin; Invoice#: 010078324702; Date: 11/26/2025 - Desc - Mileage Attend first day hearings Mileage 8.00 miles | | 5.60 |
| | | Total Mileage | 5.60 |

Parking
| | | | |
|---|---|---|---|
| 12/04/25 | Vendor: Stephen B. Ravin; Invoice#: 010078324702; Date: 11/26/2025 - Desc - Attend first day hearings | | 21.00 |
| | | Total Parking | 21.00 |

Filing Fees
| | | | |
|---|---|---|---|
| 12/17/25 | Vendor: PNC Bank; Invoice#: 12042025KMJ; Date: 12/4/2025 - Filings - New Jersey Bankruptcy Court | 10,428.00 | |
| | | Total Filing Fees | 10,428.00 |

Federal Express
| | | |
|---|---|---|
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 38.85 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 908680569; Date: 12/1/2025 - Federal Express on 11/17/2025 To: Stephen D   Steinour, CEO From: Judah Gillman | 61.59 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 908680569; Date: 12/1/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080            P. Judge and Sons, Inc.                                                    Invoice            4480147
00002             Expenses                                                                                      Page: 2
01/15/26

| | | |
|---|---|---|
| 12/03/25 | Vendor: Federal Express; Invoice#: 908680569; Date: 12/1/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 30.65 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 908680569; Date: 12/1/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 908680569; Date: 12/1/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 908680569; Date: 12/1/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 24.11 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To: Fran Steele From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To: Charles  Scharf, CEO From: Judah Gillman | 49.74 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 32.79 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To: Laurie A   Martin Montplaisir From: Judah Gillman | 37.83 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To: Pam  Bondi, US Attorney Genera From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 24.11 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 30.65 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 38.85 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 61.59 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 37.48 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 61.59 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 62.00 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 38.85 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 62.00 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 37.48 |

| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 32.79 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 32.79 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 49.74 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 49.74 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 32.79 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 61.59 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 30.65 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Judah Gillman | 32.79 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 32.79 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 32.79 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 24.11 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To: District Counsel From: Judah Gillman | 20.94 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To: Jamie  Dimon, CEO From: Judah Gillman | 38.24 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 25.98 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 37.83 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 30.65 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 30.65 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 61.59 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 32.79 |

396080          P. Judge and Sons, Inc.                                              Invoice          4480147
00002           Expenses                                                                              Page: 4
01/15/26

| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 25.98 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/17/2025 To:  From: Stephen Ravin | 33.20 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/18/2025 To: JUDAH GILLMAN From: PROBLEM PACKAGES | 46.48 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/18/2025 To: AMERICAN EXPRESS From: DO NOT RETURN TO STATION | 41.48 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 907764961; Date: 11/24/2025 - Federal Express on 11/19/2025 To: judah  gillman From: Returns | 37.10 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 908680569; Date: 12/1/2025 - Federal Express on 11/21/2025 To: Judah Gillman From: FedEx | 21.05 |
| 12/03/25 | Vendor: Federal Express; Invoice#: 908680569; Date: 12/1/2025 - Federal Express on 11/21/2025 To: Judah Gillman From: FedEx | 21.05 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 11/25/2025 To: Judah Gillman From: FEDEX EPRESS | 22.31 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 11/28/2025 To: SAUL EWING, LLP From: CSA | 37.00 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 22.50 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 69.89 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 64.15 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 39.28 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 22.50 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 34.52 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 22.50 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 34.52 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 22.50 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 63.74 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 22.50 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 22.50 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 32.35 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 22.50 |
| 12/23/25 | Vendor: Federal Express; Invoice#: 911092945; Date: 12/22/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 22.50 |
| 12/23/25 | Vendor: Federal Express; Invoice#: 911092945; Date: 12/22/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 22.50 |

396080        P. Judge and Sons, Inc.                                          Invoice        4480147
00002         Expenses                                                                        Page: 5
01/15/26

| | | |
|---|---|---|
| 12/17/25 | Vendor: Federal Express; Invoice#: 910278564; Date: 12/15/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 40.67 |
| 12/17/25 | Vendor: Federal Express; Invoice#: 910278564; Date: 12/15/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 34.52 |
| 12/17/25 | Vendor: Federal Express; Invoice#: 910278564; Date: 12/15/2025 - Federal Express on 12/02/2025 To:  From: Judah Gillman | 34.52 |
| 12/10/25 | Vendor: Federal Express; Invoice#: 909407522; Date: 12/8/2025 - Federal Express on 12/03/2025 To: AMERICAN EXPRESS From: DO NOT RETURN TO STATION | 43.50 |

Total Federal Express        2,778.13

Court Costs

| | | |
|---|---|---|
| 12/11/25 | Vendor: US District Court; Invoice#: MH121125; Date: 12/11/2025 - Pro Hac Vice fee for M Hanamrian | 250.00 |

Total Court Costs        250.00

Westlaw Legal Research

| | | |
|---|---|---|
| 12/19/25 | Westlaw Research | 753.84 |
| 12/19/25 | Westlaw Research | 2,768.04 |
| 12/19/25 | Westlaw Research | 203.58 |
| 12/19/25 | Westlaw Research | 27.00 |
| 12/19/25 | Westlaw Research | 164.16 |
| 12/31/25 | Westlaw Research | 656.64 |

Total Westlaw Legal Research        4,573.26

CURRENT EXPENSES        18,238.33

TOTAL AMOUNT OF THIS INVOICE        18,238.33