# EXHIBIT C

## Detail Time Entries by Category

57118334.1

| Service Code | Staff Name | Hours | Total |
|---|---|---|---|
| **Business Operations** | Angel, Juan | 3.25 | 375.38 |
| | Celis, Hilary | 2.50 | 840.00 |
| | Cordero, Sofia | 6.50 | 5,357.63 |
| | Cronin, Brendan | 0.50 | 288.75 |
| | Hamernik, Kevin J | 3.25 | 2,371.69 |
| | Rosas, Nahomi | 7.00 | 808.50 |
| | Shah, Paru | 5.25 | 3,142.13 |
| **Business Operations Total** | | **28.25** | **13,184.06** |
| **Fee/Employment Applications** | Cordero, Sofia | 1.00 | 824.25 |
| | Cronin, Brendan | 3.65 | 2,107.88 |
| | Hamernik, Kevin J | 1.00 | 729.75 |
| | Reinknecht, Coleen | 3.00 | 677.25 |
| **Fee/Employment Applications Total** | | **8.65** | **4,339.13** |
| **Financing and Cash Collateral** | Cronin, Brendan | 0.50 | 288.75 |
| **Financing and Cash Collateral Total** | | **0.50** | **288.75** |
| **Statement & Schedules** | Angel, Juan | 26.50 | 3,060.75 |
| | Celis, Hilary | 5.25 | 1,764.00 |
| | Cordero, Sofia | 22.00 | 18,133.50 |
| | Hamernik, Kevin J | 0.25 | 182.44 |
| | Mejia, Antonio | 107.50 | 12,416.25 |
| | Shah, Paru | 29.00 | 17,356.50 |
| **Statement & Schedules Total** | | **190.50** | **52,913.44** |
| **UST Reports & Meetings** | Angel, Juan | 3.00 | 346.50 |
| | Celis, Hilary | 20.25 | 6,804.00 |
| | Cordero, Sofia | 1.00 | 824.25 |
| | Cronin, Brendan | 35.00 | 20,212.50 |
| | Hamernik, Kevin J | 13.50 | 9,851.63 |
| **UST Reports & Meetings Total** | | **72.75** | **38,038.88** |
| **Grand Total** | | **300.65** | **108,764.25** |

| Staff Name Client Name | Service Code | Detail | Date | Time | Amount | Rate | Total |
|---|---|---|---|---|---|---|---|
| Angel, Juan Amex Shipping Agent, Inc. | Business Operations | 25.12 Operating Report All entities 11.2025- Accounting closing for November | 12/8/25 | 0.59 | 357.50 | 115.5 | 68.15 |
| Angel, Juan Judge Organization, LLC | Business Operations | 25.12 Operating Report All entities 11.2025- Accounting closing for November | 12/8/25 | 0.30 | 33.00 | 115.5 | 34.65 |
| Angel, Juan Judge Warehousing, LLC | Business Operations | 25.12 Operating Report All entities 11.2025- Accounting closing for November | 12/8/25 | 0.59 | 64.90 | 115.5 | 68.15 |
| Angel, Juan P. Judge and Sons Trucking, LLC | Business Operations | 25.12 Operating Report All entities 11.2025- Accounting closing for November | 12/8/25 | 0.59 | 64.90 | 115.5 | 68.15 |
| Angel, Juan Port Elizabeth Terminal & Warehouse Corp | Business Operations | 25.12 Operating Report All entities 11.2025- Accounting closing for November | 12/8/25 | 0.59 | 64.90 | 115.5 | 68.15 |
| Angel, Juan P. Judge & Sons, Inc. | Business Operations | 25.12 Operating Report All entities 11.2025- Accounting closing for November | 12/8/25 | 0.59 | 64.90 | 115.5 | 68.15 |
| Angel, Juan Amex Shipping Agent, Inc. | Statement & Schedules | 25.12 The Judge Organization Chapter 11 Schedule E F - AMEX | 12/9/25 | 4.75 | 522.50 | 115.5 | 548.63 |
| Angel, Juan Amex Shipping Agent, Inc. | Statement & Schedules | 25.12 TB All entities for closing related to Nov 14 and Nov 15 for court and bank reporting | 12/9/25 | 0.41 | 45.10 | 115.5 | 47.36 |
| Angel, Juan Judge Organization, LLC | Statement & Schedules | 25.12 TB All entities for closing related to Nov 14 and Nov 15 for court and bank reporting | 12/9/25 | 0.20 | 22.00 | 115.5 | 23.10 |
| Angel, Juan Judge Warehousing, LLC | Statement & Schedules | 25.12 TB All entities for closing related to Nov 14 and Nov 15 for court and bank reporting | 12/9/25 | 0.41 | 45.10 | 115.5 | 47.36 |
| Angel, Juan P. Judge and Sons Trucking, LLC | Statement & Schedules | 25.12 TB All entities for closing related to Nov 14 and Nov 15 for court and bank reporting | 12/9/25 | 0.41 | 45.10 | 115.5 | 47.36 |
| Angel, Juan Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 TB All entities for closing related to Nov 14 and Nov 15 for court and bank reporting | 12/9/25 | 0.41 | 45.10 | 115.5 | 47.36 |
| Angel, Juan P. Judge & Sons, Inc. | Statement & Schedules | 25.12 TB All entities for closing related to Nov 14 and Nov 15 for court and bank reporting | 12/9/25 | 0.41 | 45.10 | 115.5 | 47.36 |
| Angel, Juan Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 PET - Schedule E/F for court reporting | 12/10/25 | 6.00 | 660.00 | 115.5 | 693.00 |
| Angel, Juan Judge Warehousing, LLC | Statement & Schedules | 25.12 P.Judge JW- Schedule E/F for court reporting | 12/11/25 | 7.75 | 852.50 | 115.5 | 895.13 |
| Angel, Juan P. Judge & Sons, Inc. | Statement & Schedules | 25.12 Notes About the Schedule E/F | 12/12/25 | 4.75 | 522.50 | 115.5 | 548.63 |
| Angel, Juan P. Judge & Sons, Inc. | UST Reports & Meetings | 25.12 Contracts for leases gathering information for counsel to submit to US trustee auditor | 12/15/25 | 3.00 | 330.00 | 115.5 | 346.50 |
| Angel, Juan P. Judge & Sons, Inc. | Statement & Schedules | 25.12 Contracts for leases gathering information for counsel to submit to US trustee auditor | 12/16/25 | 1.00 | 110.00 | 115.5 | 115.50 |
| Celis, Hilary Amex Shipping Agent, Inc. | UST Reports & Meetings | Gathered documentation for the court | 12/2/25 | 2.00 | 640.00 | 336 | 672.00 |
| Celis, Hilary Judge Warehousing, LLC | UST Reports & Meetings | .50 Judge warehousing : Gathered documentation for the court | 12/2/25 | 0.50 | 160.00 | 336 | 168.00 |
| Celis, Hilary P. Judge and Sons Trucking, LLC | UST Reports & Meetings | .50 Judge Trucking: Gathered documentation for the court | 12/2/25 | 0.50 | 160.00 | 336 | 168.00 |
| Celis, Hilary Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Gathered documentation for the court | 12/2/25 | 2.00 | 640.00 | 336 | 672.00 |
| Celis, Hilary P. Judge & Sons, Inc. | UST Reports & Meetings | Gathered documentation for the court | 12/2/25 | 2.00 | 640.00 | 336 | 672.00 |
| Celis, Hilary Judge Organization, LLC | UST Reports & Meetings | .25 Judge Organization -Team meeting on Court project, prepared court forms | 12/3/25 | 0.25 | 80.00 | 336 | 84.00 |
| Celis, Hilary Amex Shipping Agent, Inc. | UST Reports & Meetings | Team meeting on Court project, prepared court forms | 12/3/25 | 1.00 | 320.00 | 336 | 336.00 |
| Celis, Hilary Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Team meeting on Court project, prepared court forms | 12/3/25 | 0.50 | 160.00 | 336 | 168.00 |
| Celis, Hilary P. Judge & Sons, Inc. | Statement & Schedules | Team meeting on Court project, prepared court forms | 12/3/25 | 1.00 | 320.00 | 336 | 336.00 |
| Celis, Hilary Amex Shipping Agent, Inc. | UST Reports & Meetings | Gathering docs for the court, Meeting with court associate, call with barbara judge, meeting with sofia and team. | 12/4/25 | 2.00 | 640.00 | 336 | 672.00 |
| Celis, Hilary Judge Warehousing, LLC | UST Reports & Meetings | 1h - Judge Warehousing: Gathering docs for the court, Meeting with court associate, call with barbara judge, meeting with sofia and team. | 12/4/25 | 1.00 | 320.00 | 336 | 336.00 |
| Celis, Hilary P. Judge and Sons Trucking, LLC | UST Reports & Meetings | 1h - Judge Trucking: Gathering docs for the court, Meeting with court associate, call with barbara judge, meeting with sofia and team. | 12/4/25 | 1.00 | 320.00 | 336 | 336.00 |
| Celis, Hilary Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Gathering docs for the court, Meeting with court associate, call with barbara judge, meeting with sofia and team. | 12/4/25 | 2.00 | 640.00 | 336 | 672.00 |
| Celis, Hilary P. Judge & Sons, Inc. | UST Reports & Meetings | Gathering docs for the court, Meeting with court associate, call with barbara judge, meeting with sofia and team. | 12/4/25 | 2.00 | 640.00 | 336 | 672.00 |
| Celis, Hilary Judge Organization, LLC | Business Operations | .50 - Judge Org: Gathering docs for the court, regrouped mapping, prepared Oct FS | 12/5/25 | 0.50 | 160.00 | 336 | 168.00 |
| Celis, Hilary Amex Shipping Agent, Inc. | Statement & Schedules | Gathering docs for the court, regrouped mapping, prepared Oct FS | 12/5/25 | 2.00 | 640.00 | 336 | 672.00 |
| Celis, Hilary Judge Warehousing, LLC | Business Operations | 1h - Judge Warehousing: Gathering docs for the court, regrouped mapping, prepared Oct FS | 12/5/25 | 1.00 | 320.00 | 336 | 336.00 |
| Celis, Hilary P. Judge and Sons Trucking, LLC | Business Operations | 1h - Judge Trucking: Gathering docs for the court, regrouped mapping, prepared Oct FS | 12/5/25 | 1.00 | 320.00 | 336 | 336.00 |
| Celis, Hilary Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Gathering docs for the court, regrouped mapping, prepared Oct FS | 12/5/25 | 2.00 | 640.00 | 336 | 672.00 |
| Celis, Hilary P. Judge & Sons, Inc. | UST Reports & Meetings | Gathering docs for the court, regrouped mapping, prepared Oct FS | 12/5/25 | 2.00 | 640.00 | 336 | 672.00 |
| Celis, Hilary Amex Shipping Agent, Inc. | Statement & Schedules | Bankruptcy matter - call with Paru to discuss AB schedules, changes to Bank support. | 12/10/25 | 0.25 | 80.00 | 336 | 84.00 |
| Celis, Hilary Judge Warehousing, LLC | Statement & Schedules | .25 Judge WHS - Bankruptcy matter - call with Paru to discuss AB schedules, changes to Bank support. | 12/10/25 | 0.25 | 80.00 | 336 | 84.00 |
| Celis, Hilary P. Judge and Sons Trucking, LLC | Statement & Schedules | .25 Judge TRK - Bankruptcy matter - call with Paru to discuss AB schedules, changes to Bank support. | 12/10/25 | 0.25 | 80.00 | 336 | 84.00 |
| Celis, Hilary Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Bankruptcy matter - call with Paru to discuss AB schedules, changes to Bank support. | 12/10/25 | 0.50 | 160.00 | 336 | 168.00 |
| Celis, Hilary P. Judge & Sons, Inc. | Statement & Schedules | Bankruptcy matter - call with Paru to discuss AB schedules, changes to Bank support. | 12/10/25 | 0.50 | 160.00 | 336 | 168.00 |
| Cordero, Sofia Judge Organization, LLC | Business Operations | Review of closing for October and adjustments for client to post for final reports to be submitted to the bank operating reports and for submission 12.8 preparation of balance sheet and PL - Judge Org | 12/1/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Judge Warehousing, LLC | Statement & Schedules | Call with Judge owners- consultant on items to be completed for submission for US trustee and pending documentation - Judge Warehousing | 12/1/25 | 0.25 | 392.50 | 824.25 | 206.06 |
| Cordero, Sofia P. Judge and Sons Trucking, LLC | Statement & Schedules | Call with Judge owners- consultant on items to be completed for submission for US trustee and pending documentation - Judge Trucking | 12/1/25 | 0.25 | 392.50 | 824.25 | 206.06 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | Business Operations | Review of closing for October and adjustments for client to post for final reports to be submitted to the bank operating reports and for submission 12.8 preparation of balance sheet and PL | 12/1/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia P. Judge & Sons, Inc. | Business Operations | Review of closing for October and adjustments for client to post for final reports to be submitted to the bank operating reports and for submission 12.8 preparation of balance sheet and PL | 12/1/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia Judge Warehousing, LLC | Business Operations | Review of closing for October and adjustments for client to post for final reports to be submitted to the bank operating reports and for submission 12.8 preparation of balance sheet and PL - Judge warehousing | 12/2/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia P. Judge and Sons Trucking, LLC | Business Operations | .Review of closing for October and adjustments for client to post for final reports to be submitted to the bank operating reports and for submission for 12.8 preparation of balance sheet and PL - Judge Trucking | 12/2/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Call with Judge owners- consultant on items to be completed for submission for US trustee and pending documentation | 12/2/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia P. Judge & Sons, Inc. | UST Reports & Meetings | Call with Judge owners- consultant on items to be completed for submission for US trustee and pending documentation | 12/2/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | discussion with attorney for schedules and information needed for submission - Schedule AB and G | 12/3/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia P. Judge & Sons, Inc. | Statement & Schedules | discussion with attorney for schedules and information needed for submission - Schedule AB and G | 12/3/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Amex Shipping Agent, Inc. | Statement & Schedules | discussion with Barb Judge on estimates for uncollectible account for schedules to be presented to the court and other AR matters | 12/4/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia P. Judge and Sons Trucking, LLC | Business Operations | discussion with Barb Judge on estimates for uncollectible account for schedules to be presented to the court and other AR matters - Judge Trucking | 12/4/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Judge Warehousing, LLC | Business Operations | discussion with Barb Judge on estimates for uncollectible account for schedules to be presented to the court and other AR matters - Judge Warehousing | 12/4/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | discussion with Barb Judge on estimates for uncollectible account for schedules to be presented to the court and other AR matters | 12/4/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia P. Judge & Sons, Inc. | Statement & Schedules | discussion with Barb Judge on estimates for uncollectible account for schedules to be presented to the court and other AR matters | 12/4/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Judge Organization, LLC | Business Operations | review with Antonio balance sheet and P&L for submission for US trustee 12.8 items to be submitted and other reports for submission - Judge Org | 12/5/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Amex Shipping Agent, Inc. | Business Operations | review with Antonio balance sheet and P&L for submission for US trustee 12.8 items to be submitted and other reports for submission | 12/5/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia Judge Warehousing, LLC | Business Operations | review with Antonio balance sheet and P&L for submission for US trustee 12.8 items to be submitted and other reports for submission - Judge Warehousing | 12/5/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia P. Judge and Sons Trucking, LLC | Business Operations | review with Antonio balance sheet and P&L for submission for US trustee 12.8 items to be submitted and other reports for submission - Judge Trucking | 12/5/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | Business Operations | review with Antonio balance sheet and P&L for submission for US trustee 12.8 items to be submitted and other reports for submission | 12/5/25 | 1.00 | 785.00 | 824.25 | 824.25 |
| Cordero, Sofia P. Judge & Sons, Inc. | Statement & Schedules | review with Antonio balance sheet and P&L for submission for US trustee 12.8 items to be submitted and other reports for submission | 12/5/25 | 1.00 | 785.00 | 824.25 | 824.25 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | SOFA schedules and follow up questions to attorney for information needed | 12/8/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia P. Judge & Sons, Inc. | Statement & Schedules | SOFA schedules and follow up questions to attorney for information needed | 12/8/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Judge Organization, LLC | Statement & Schedules | SOFA schedules and follow up questions to attorney for information needed | 12/9/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Judge Organization, LLC | Statement & Schedules | SOFA schedules and follow up questions to attorney for information needed | 12/9/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Amex Shipping Agent, Inc. | Statement & Schedules | SOFA schedules and follow up questions to attorney for information needed | 12/9/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Judge Organization, LLC | Statement & Schedules | Schedules for submission to counsel - addressed questions from team and follow up with management - Judge Org | 12/10/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Amex Shipping Agent, Inc. | Statement & Schedules | Schedules for submission to counsel - addressed questions from team and follow up with management | 12/10/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Judge Warehousing, LLC | Statement & Schedules | Schedules for submission to counsel - addressed questions from team and follow up with management - Judge Warehousing | 12/10/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia P. Judge and Sons Trucking, LLC | Statement & Schedules | Schedules for submission to counsel - addressed questions from team and follow up with management - Judge Trucking | 12/10/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Schedules for submission to counsel - addressed questions from team and follow up with management | 12/10/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia P. Judge & Sons, Inc. | Statement & Schedules | Schedules for submission to counsel - addressed questions from team and follow up with management | 12/10/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia Judge Organization, LLC | Statement & Schedules | Discussed SOFAs and missing information with team and management - Judge Organization | 12/11/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Amex Shipping Agent, Inc. | Statement & Schedules | Discussed SOFAs and missing information with team and management | 12/11/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Judge Warehousing, LLC | Statement & Schedules | Discussed SOFAs and missing information with team and management - Judge Warehousing | 12/11/25 | 0.50 | 392.50 | 824.25 | 412.13 |

| Name / Entity | Category | Description | Date | Hours | Amount | Rate | Total |
|---|---|---|---|---|---|---|---|
| Cordero, Sofia P. Judge and Sons Trucking, LLC | Statement & Schedules | Discussed SOFAs and missing information with team and management- Judge Trucking | 12/11/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Discussed SOFAs and missing information with team and management | 12/11/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia P. Judge & Sons, Inc. | Statement & Schedules | Discussed SOFAs and missing information with team and management | 12/11/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia Judge Warehousing, LLC | Statement & Schedules | Insiders and communications with management for information needed to submit the schedules and other information needed for the SOFA- Judge Warehousing | 12/12/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia P. Judge and Sons Trucking, LLC | Statement & Schedules | Insiders and communications with management for information needed to submit the schedules and other information needed for the SOFA- Judge Trucking | 12/12/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Insiders and communications with management for information needed to submit the schedules and other information needed for the SOFA | 12/12/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia P. Judge & Sons, Inc. | Statement & Schedules | Insiders and communications with management for information needed to submit the schedules and other information needed for the SOFA | 12/12/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Judge Organization, LLC | Statement & Schedules | Review financials and adjustments for Nov 15-30 for MOR reports to be prepared. Follow ups with team and changes on P&L and Balance Sheet to be reported - Judge Org | 12/15/25 | 1.00 | 785.00 | 824.25 | 824.25 |
| Cordero, Sofia P. Judge & Sons, Inc. | Statement & Schedules | Review financials and adjustments for Nov 15-30 for MOR reports to be prepared. Follow ups with team and changes on P&L and Balance Sheet to be reported | 12/15/25 | 2.00 | 1,570.00 | 824.25 | 1,648.50 |
| Cordero, Sofia Amex Shipping Agent, Inc. | Statement & Schedules | Review financials and adjustments for Nov 15-30 for MOR reports to be prepared. Follow ups with team and changes on P&L and Balance Sheet to be reported | 12/16/25 | 2.00 | 1,570.00 | 824.25 | 1,648.50 |
| Cordero, Sofia P. Judge and Sons Trucking, LLC | Statement & Schedules | Review financials and adjustments for Nov 15-30 for MOR reports to be prepared. Follow ups with team and changes on P&L and Balance Sheet to be reported - Judge Trucking | 12/16/25 | 2.00 | 1,570.00 | 824.25 | 1,648.50 |
| Cordero, Sofia Judge Warehousing, LLC | Business Operations | Contracts discussion with team to provide to counsel- Judge Warehousing | 12/16/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | Business Operations | Contracts discussion with team to provide to counsel | 12/16/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia Judge Warehousing, LLC | Statement & Schedules | Review financials and adjustments for Nov 15-30 for MOR reports to be prepared. Follow ups with team and changes on P&L and Balance Sheet to be reported - Judge Warehousing | 12/17/25 | 2.00 | 1,570.00 | 824.25 | 1,648.50 |
| Cordero, Sofia P. Judge & Sons, Inc. | UST Reports & Meetings | Questions with Brendan on secured creditors and other questions for MORs for PJS | 12/17/25 | 0.50 | 392.50 | 824.25 | 412.13 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Review financials and adjustments for Nov 15-30 for MOR reports to be prepared. Follow ups with team and changes on P&L and Balance Sheet to be reported | 12/18/25 | 2.00 | 1,570.00 | 824.25 | 1,648.50 |
| Cordero, Sofia Judge Warehousing, LLC | Statement & Schedules | Discuss questions on MOR and SOFA- Judge Warehousing | 12/19/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia P. Judge and Sons Trucking, LLC | Statement & Schedules | Discuss questions on MOR and SOFA- Judge Trucking | 12/19/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Discuss questions on MOR and SOFA | 12/19/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia P. Judge & Sons, Inc. | Statement & Schedules | Discuss questions on MOR and SOFA | 12/19/25 | 0.25 | 196.25 | 824.25 | 206.06 |
| Cordero, Sofia P. Judge & Sons, Inc. | Fee/Employment Applications | Billing with Brendan | 12/30/25 | 1.00 | 785.00 | 824.25 | |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Judge sofa and MOR status call with Mgmt, legal and Cambridge. | 12/2/25 | 0.75 | 412.50 | 577.5 | 433.13 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | Business Operations | Friday status call with management and legal counsel. | 12/5/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Cronin, Brendan Judge Organization, LLC | UST Reports & Meetings | Call with Legal counsel and management team regarding current status, legal filings and action items. | 12/12/25 | 0.75 | 412.50 | 577.5 | 433.13 |
| Cronin, Brendan Judge Organization, LLC | UST Reports & Meetings | Call with Sofia and Antonio regarding SOFA , MOR data and billing for November. | 12/12/25 | 0.25 | 137.50 | 577.5 | 144.38 |
| Cronin, Brendan P. Judge & Sons, Inc. | UST Reports & Meetings | MOR reporting. P. Judge and Sons entity work. Call with Antonio to confirm details. | 12/16/25 | 2.75 | 1,512.50 | 577.5 | 1,588.13 |
| Cronin, Brendan Amex Shipping Agent, Inc. | UST Reports & Meetings | Research accounting reports. Call with Sofia to get details of accounting history for Judge entities and get responses to MOR questions. | 12/17/25 | 0.29 | 160.42 | 577.5 | 168.44 |
| Cronin, Brendan Amex Shipping Agent, Inc. | UST Reports & Meetings | Drafting MOR for AMEX | 12/17/25 | 1.25 | 687.50 | 577.5 | 721.88 |
| Cronin, Brendan Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Research accounting reports. Call with Sofia to get details of accounting history for Judge entities and get responses to MOR questions. | 12/17/25 | 0.29 | 160.42 | 577.5 | 168.44 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Call with Antonio to get details of accouting history for Judge entities. | 12/17/25 | 0.25 | 137.50 | 577.5 | 144.38 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Drafting MOR for Judge Warehousing | 12/17/25 | 2.25 | 1,237.50 | 577.5 | 1,299.38 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Research accounting reports. Call with Sofia to get details of accounting history for Judge entities and get responses to MOR questions. | 12/17/25 | 0.29 | 160.42 | 577.5 | 168.44 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Research accounting reports. Call with Sofia to get details of accounting history for Judge entities and get responses to MOR questions. | 12/17/25 | 0.29 | 160.42 | 577.5 | 168.44 |
| Cronin, Brendan Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Research accounting reports. Call with Sofia to get details of accounting history for Judge entities and get responses to MOR questions. | 12/17/25 | 0.29 | 160.42 | 577.5 | 168.44 |
| Cronin, Brendan P. Judge & Sons, Inc. | UST Reports & Meetings | Research accounting reports. Call with Sofia to get details of accounting history for Judge entities and get responses to MOR questions. | 12/17/25 | 0.29 | 160.42 | 577.5 | 168.44 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Judge Org MOR drafting | 12/18/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Judge Org MOR drafting | 12/18/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Research and Call with Mariam regarding MOR and DIP. | 12/18/25 | 0.25 | 137.50 | 577.5 | 144.38 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Drafting MOR for P. Judge Trucking | 12/18/25 | 2.50 | 1,375.00 | 577.5 | 1,443.75 |
| Cronin, Brendan Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Port Elizabeth MOR drafting | 12/18/25 | 1.50 | 825.00 | 577.5 | 866.25 |
| Cronin, Brendan Amex Shipping Agent, Inc. | UST Reports & Meetings | Call with Kevin and Sofia regarding MOR. | 12/19/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan Amex Shipping Agent, Inc. | UST Reports & Meetings | Continued MOR drafting. Balance sheet reconciliations. Producing explanation attachments for part 7. | 12/19/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Cronin, Brendan Amex Shipping Agent, Inc. | UST Reports & Meetings | Continued MOR drafting. Research post petition payments made. | 12/19/25 | 0.42 | 229.17 | 577.5 | 240.63 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Continued MOR drafting. Balance sheet reconciliations. Producing explanation attachments for part 7. | 12/19/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Continued MOR drafting. Research post petition payments made. | 12/19/25 | 0.42 | 229.17 | 577.5 | 240.63 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Call with Kevin and Sofia regarding MOR. | 12/19/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Call with Joe and Stephen regarding MOR | 12/19/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | Financing and Cash Collateral | Call and Email correspondence with Turner regarding DIP. | 12/19/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Continued MOR drafting. Balance sheet reconciliations. Producing explanation attachments for part 7. | 12/19/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Continued MOR drafting. Research post petition payments made. | 12/19/25 | 0.42 | 229.17 | 577.5 | 240.63 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Call with Kevin and Sofia regarding MOR. | 12/19/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Call with Kevin and Sofia regarding MOR. | 12/19/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Continued MOR drafting. Balance sheet reconciliations. Producing explanation attachments for part 7. | 12/19/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Continued MOR drafting. Research post petition payments made. | 12/19/25 | 0.42 | 229.17 | 577.5 | 240.63 |
| Cronin, Brendan Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Continued MOR drafting. Balance sheet reconciliations. Producing explanation attachments for part 7. | 12/19/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Cronin, Brendan Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Continued MOR drafting. Research post petition payments made. | 12/19/25 | 0.42 | 229.17 | 577.5 | 240.63 |
| Cronin, Brendan Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Call with Kevin and Sofia regarding MOR. | 12/19/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan P. Judge & Sons, Inc. | UST Reports & Meetings | Continued MOR drafting. Balance sheet reconciliations. Producing explanation attachments for part 7. | 12/19/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Cronin, Brendan P. Judge & Sons, Inc. | UST Reports & Meetings | Continued MOR drafting. Research post petition payments made. | 12/19/25 | 0.42 | 229.17 | 577.5 | 240.63 |
| Cronin, Brendan P. Judge & Sons, Inc. | UST Reports & Meetings | Call with Kevin and Sofia regarding MOR. | 12/19/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan Amex Shipping Agent, Inc. | UST Reports & Meetings | 12.20-Drafting MOR for P. Judge & Sons Inc., Port Elizabeth Terminal & Warehouse Corp., Amex Shipping Agent, Inc., | 12/21/25 | 0.83 | 458.33 | 577.5 | 481.25 |
| Cronin, Brendan Amex Shipping Agent, Inc. | UST Reports & Meetings | 12.20- Prep and Call with Kevin regarding MOR reports for all six entities. | 12/21/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | 12.20-Drafting MOR for P. Judge & Sons Trucking, LLC, Judge Warehousing, LLC, The Judge Organization, LLC, | 12/21/25 | 1.08 | 595.83 | 577.5 | 625.63 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | 12.20- Prep and Call with Kevin regarding MOR reports for all six entities. | 12/21/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | 12.20-Drafting MOR for P. Judge & Sons Trucking, LLC, Judge Warehousing, LLC, The Judge Organization, LLC, | 12/21/25 | 1.08 | 595.83 | 577.5 | 625.63 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | 12.20- Prep and Call with Kevin regarding MOR reports for all six entities. | 12/21/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | 12.20-Drafting MOR for P. Judge & Sons Trucking, LLC, Judge Warehousing, LLC, The Judge Organization, LLC, | 12/21/25 | 1.08 | 595.83 | 577.5 | 625.63 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | 12.20- Prep and Call with Kevin regarding MOR reports for all six entities. | 12/21/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | 12.20-Drafting MOR for P. Judge & Sons Inc., Port Elizabeth Terminal & Warehouse Corp., Amex Shipping Agent, Inc., | 12/21/25 | 0.83 | 458.33 | 577.5 | 481.25 |
| Cronin, Brendan Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | 12.20- Prep and Call with Kevin regarding MOR reports for all six entities. | 12/21/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan P. Judge & Sons, Inc. | UST Reports & Meetings | 12.20-Drafting MOR for P. Judge & Sons Inc., Port Elizabeth Terminal & Warehouse Corp., Amex Shipping Agent, Inc., | 12/21/25 | 0.83 | 458.33 | 577.5 | 481.25 |
| Cronin, Brendan P. Judge & Sons, Inc. | UST Reports & Meetings | 12.20- Prep and Call with Kevin regarding MOR reports for all six entities. | 12/21/25 | 0.17 | 91.67 | 577.5 | 96.25 |
| Cronin, Brendan Amex Shipping Agent, Inc. | UST Reports & Meetings | Prepare documents and submission of 6 MOR's to legal counsel for filing. | 12/22/25 | 0.46 | 252.08 | 577.5 | 264.69 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Prepare documents and submission of 6 MOR's to legal counsel for filing. | 12/22/25 | 0.46 | 252.08 | 577.5 | 264.69 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Drafting MOR for Warehouse Corp. Revised balance sheet review and changes. P&L adjustments for other income for 4 entities. Review and extract documents for MOR submission | 12/22/25 | 1.63 | 893.75 | 577.5 | 938.44 |
| Cronin, Brendan Judge Warehousing, LLC | UST Reports & Meetings | Prepare documents and submission of 6 MOR's to legal counsel for filing. | 12/22/25 | 0.46 | 252.08 | 577.5 | 264.69 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Prepare documents and submission of 6 MOR's to legal counsel for filing. | 12/22/25 | 0.46 | 252.08 | 577.5 | 264.69 |
| Cronin, Brendan Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Drafting MOR for Port Elizabeth Terminal Revised balance sheet review and changes. P&L adjustments for other income for 4 entities. Review and extract documents for MOR submission | 12/22/25 | 1.63 | 893.75 | 577.5 | 938.44 |
| Cronin, Brendan Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Prepare documents and submission of 6 MOR's to legal counsel for filing. | 12/22/25 | 0.46 | 252.08 | 577.5 | 264.69 |
| Cronin, Brendan P. Judge & Sons, Inc. | UST Reports & Meetings | Prepare documents and submission of 6 MOR's to legal counsel for filing. | 12/22/25 | 0.46 | 252.08 | 577.5 | 264.69 |
| Cronin, Brendan P. Judge and Sons Trucking, LLC | Fee/Employment Applications | Review and prepare billing report for November | 12/29/25 | 1.00 | 550.00 | 577.5 | 577.50 |
| Cronin, Brendan Judge Organization, LLC | Fee/Employment Applications | Call with Jody and Sofia regarding November billing report | 12/30/25 | 0.32 | 174.17 | 577.5 | 182.88 |
| Cronin, Brendan Amex Shipping Agent, Inc. | Fee/Employment Applications | Call with Jody and Sofia regarding November billing report | 12/30/25 | 0.32 | 174.17 | 577.5 | 182.88 |

| Timekeeper | Client | Category | Description | Date | Hours | Rate | Bill Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| Cronin, Brendan | P. Judge and Sons Trucking, LLC | Fee/Employment Applications | Call with Jody regarding November billing report | 12/30/25 | 0.25 | 137.50 | 577.5 | 144.38 |
| Cronin, Brendan | Judge Warehousing, LLC | Fee/Employment Applications | Call with Jody and Sofia regarding November billing report | 12/30/25 | 0.32 | 174.17 | 577.5 | 182.88 |
| Cronin, Brendan | P. Judge and Sons Trucking, LLC | Fee/Employment Applications | Call with Jody and Sofia regarding November billing report | 12/30/25 | 0.32 | 174.17 | 577.5 | 182.88 |
| Cronin, Brendan | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Call with Jody and Sofia regarding November billing report | 12/30/25 | 0.32 | 174.17 | 577.5 | 182.88 |
| Cronin, Brendan | P. Judge & Sons, Inc. | Fee/Employment Applications | Call with Jody and Sofia regarding November billing report | 12/30/25 | 0.32 | 174.17 | 577.5 | 182.88 |
| Cronin, Brendan | Judge Warehousing, LLC | Fee/Employment Applications | Review and prepare billing report for November | 12/31/25 | 0.50 | 275.00 | 577.5 | 288.75 |
| Hamernik, Kevin J | Judge Organization, LLC | Business Operations | Emails about prep for tomorrow's meeting | 12/1/25 | 0.25 | 173.75 | 729.75 | 182.44 |
| Hamernik, Kevin J | Judge Warehousing, LLC | Business Operations | Standing weekly working session meeting 1.0 R/response to Sophia re priority claims and other schedule issues. | 12/2/25 | 1.00 | 695.00 | 729.75 | 729.75 |
| Hamernik, Kevin J | Judge Warehousing, LLC | Business Operations | Friday standing call with client and legal. | 12/5/25 | 1.00 | 695.00 | 729.75 | 729.75 |
| Hamernik, Kevin J | Judge Organization, LLC | UST Reports & Meetings | Review of files from legal counsel re: retention and fee application (0.25). Call with Sofia re MORs and other filings required, timing and process (0.5). | 12/9/25 | 0.75 | 521.25 | 729.75 | 547.31 |
| Hamernik, Kevin J | P. Judge and Sons Trucking, LLC | Fee/Employment Applications | R/review of additional retention and fee application and billing files from legal counsel; response to same. | 12/10/25 | 0.25 | 173.75 | 729.75 | 182.44 |
| Hamernik, Kevin J | Judge Warehousing, LLC | UST Reports & Meetings | Research on MOR. Emails with BC re same. R/r emails from counsel on USC letter and requests for info | 12/11/25 | 0.50 | 347.50 | 729.75 | 364.88 |
| Hamernik, Kevin J | P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Standing call with debtor and lawyers and advisors; r/r UCC letter and additional letter from Dundon advisors. Working session with Brendan and Sofia re MORs and billing. | 12/12/25 | 1.50 | 1,042.50 | 729.75 | 1,094.63 |
| Hamernik, Kevin J | P. Judge and Sons Trucking, LLC | Business Operations | Work on info request and response to working group with designations. | 12/13/25 | 0.50 | 347.50 | 729.75 | 364.88 |
| Hamernik, Kevin J | P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Emails re schedules and MORs; monitor same from Sofia. Emails from Stephen re leases. | 12/15/25 | 0.50 | 347.50 | 729.75 | 364.88 |
| Hamernik, Kevin J | Judge Warehousing, LLC | Fee/Employment Applications | Consult to BC re billing and grouping. | 12/17/25 | 0.25 | 173.75 | 729.75 | 182.44 |
| Hamernik, Kevin J | P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Consult to Brendan on MORs. R/r emails from Sofia. R/r updated cash flow forecast with incorp or UCC weekly payments (0.5) | 12/18/25 | 1.50 | 1,042.50 | 729.75 | 1,094.63 |
| Hamernik, Kevin J | Amex Shipping Agent, Inc. | UST Reports & Meetings | Standing call. MOR review. [est]. Working session with Brendan and Sofia on MORs. | 12/19/25 | 0.50 | 347.50 | 729.75 | 364.88 |
| Hamernik, Kevin J | P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Standing call. MOR review. [est]. Working session with Brendan and Sofia on MORs. | 12/19/25 | 0.50 | 347.50 | 729.75 | 364.88 |
| Hamernik, Kevin J | Judge Warehousing, LLC | UST Reports & Meetings | Standing call. MOR review. [est]. Working session with Brendan and Sofia on MORs. | 12/19/25 | 0.50 | 347.50 | 729.75 | 364.88 |
| Hamernik, Kevin J | Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Standing call. MOR review. [est]. Working session with Brendan and Sofia on MORs. | 12/19/25 | 0.50 | 347.50 | 729.75 | 364.88 |
| Hamernik, Kevin J | P. Judge & Sons, Inc. | UST Reports & Meetings | Standing call. MOR review. [est]. Working session with Brendan and Sofia on MORs. | 12/19/25 | 0.50 | 347.50 | 729.75 | 364.88 |
| Hamernik, Kevin J | Amex Shipping Agent, Inc. | UST Reports & Meetings | Support to Brendan and review of MORs; comments | 12/21/25 | 0.42 | 289.58 | 729.75 | 304.06 |
| Hamernik, Kevin J | Judge Warehousing, LLC | UST Reports & Meetings | Support to Brendan and review of MORs; comments | 12/21/25 | 0.42 | 289.58 | 729.75 | 304.06 |
| Hamernik, Kevin J | P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Support to Brendan and review of MORs; comments | 12/21/25 | 0.42 | 289.58 | 729.75 | 304.06 |
| Hamernik, Kevin J | Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Support to Brendan and review of MORs; comments | 12/21/25 | 0.42 | 289.58 | 729.75 | 304.06 |
| Hamernik, Kevin J | P. Judge & Sons, Inc. | UST Reports & Meetings | Support to Brendan and review of MORs; comments | 12/21/25 | 0.42 | 289.58 | 729.75 | 304.06 |
| Hamernik, Kevin J | Amex Shipping Agent, Inc. | UST Reports & Meetings | Judge MORs, final QR and feedback to BC | 12/22/25 | 0.38 | 1,563.75 | 729.75 | 273.66 |
| Hamernik, Kevin J | Judge Warehousing, LLC | UST Reports & Meetings | Judge MORs, final QR and feedback to BC | 12/22/25 | 0.38 | 1,563.75 | 729.75 | 273.66 |
| Hamernik, Kevin J | P. Judge and Sons Trucking, LLC | UST Reports & Meetings | Judge MORs, final QR and feedback to BC | 12/22/25 | 0.38 | 1,563.75 | 729.75 | 273.66 |
| Hamernik, Kevin J | Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Judge MORs, final QR and feedback to BC | 12/22/25 | 0.38 | 1,563.75 | 729.75 | 273.66 |
| Hamernik, Kevin J | P. Judge & Sons, Inc. | UST Reports & Meetings | Judge MORs, final QR and feedback to BC | 12/22/25 | 0.38 | 1,563.75 | 729.75 | 273.66 |
| Hamernik, Kevin J | Port Elizabeth Terminal & Warehouse Corp | UST Reports & Meetings | Final MOR review of Port Eliz with new AR and Balance Sheet | 12/23/25 | 1.00 | 695.00 | 729.75 | 729.75 |
| Hamernik, Kevin J | P. Judge & Sons, Inc. | Fee/Employment Applications | Review of billing through 11.30.25 | 12/29/25 | 0.50 | 347.50 | 729.75 | 364.88 |
| Hamernik, Kevin J | Port Elizabeth Terminal & Warehouse Corp | Business Operations | Emails with client and legal counsel. Coordination of meetings. Internal emails re client acceptance. R/r emails from Joe re changes in financials. | 12/30/25 | 0.50 | 347.50 | 729.75 | 364.88 |
| Hamernik, Kevin J | P. Judge and Sons Trucking, LLC | Statement & Schedules | Emails with internal team and counsel re SOFAs and Schedules. | 12/31/25 | 0.25 | 173.75 | 729.75 | 182.44 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I made changes to the October closing | 12/1/25 | 1.50 | 165.00 | 115.5 | 173.25 |
| Mejia, Antonio | Judge Organization, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/2/25 | 0.24 | 275.00 | 115.5 | 27.72 |
| Mejia, Antonio | Judge Warehousing, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/2/25 | 1.13 | 275.00 | 115.5 | 129.94 |
| Mejia, Antonio | P. Judge and Sons Trucking, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/2/25 | 1.13 | 275.00 | 115.5 | 130.52 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/2/25 | 2.50 | 275.00 | 115.5 | 288.75 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/2/25 | 2.50 | 275.00 | 115.5 | 288.75 |
| Mejia, Antonio | Judge Warehousing, LLC | Statement & Schedules | 25.12 Schedule G | 12/3/25 | 1.00 | 220.00 | 115.5 | 115.50 |
| Mejia, Antonio | P. Judge and Sons Trucking, LLC | Statement & Schedules | 25.12 Schedule G | 12/3/25 | 1.00 | 220.00 | 115.5 | 115.50 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 Bank statements and rec to Joe | 12/3/25 | 5.75 | 632.50 | 115.5 | 664.13 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/4/25 | 5.50 | 605.00 | 115.5 | 635.25 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/4/25 | 1.50 | 165.00 | 115.5 | 173.25 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.Information request related to tax return filings | 12/9/25 | 0.75 | 82.50 | 115.5 | 86.63 |
| Mejia, Antonio | Judge Organization, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/11/25 | 0.24 | 275.00 | 115.5 | 27.72 |
| Mejia, Antonio | Judge Warehousing, LLC | Statement & Schedules | 25.12 I continue working on the bankruptcy | 12/11/25 | 1.13 | 275.00 | 115.5 | 129.94 |
| Mejia, Antonio | P. Judge and Sons Trucking, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/11/25 | 1.13 | 275.00 | 115.5 | 130.52 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/11/25 | 1.75 | 192.50 | 115.5 | 202.13 |
| Mejia, Antonio | Judge Organization, LLC | Statement & Schedules | 25.12 I continue working on the SOFAS | 12/12/25 | 0.30 | 330.00 | 115.5 | 34.65 |
| Mejia, Antonio | Judge Warehousing, LLC | Statement & Schedules | 25.12 I continue working on the SOFAS | 12/12/25 | 1.35 | 330.00 | 115.5 | 155.93 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I continue working on the SOFAS | 12/12/25 | 3.00 | 330.00 | 115.5 | 346.50 |
| Mejia, Antonio | P. Judge and Sons Trucking, LLC | Statement & Schedules | 25.12 I continue working on the SOFAS | 12/12/25 | 1.35 | 330.00 | 115.5 | 155.93 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I continue working on the SOFAS | 12/12/25 | 2.75 | 302.50 | 115.5 | 317.63 |
| Mejia, Antonio | Judge Warehousing, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/15/25 | 0.50 | 110.00 | 115.5 | 57.75 |
| Mejia, Antonio | P. Judge and Sons Trucking, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/15/25 | 0.50 | 110.00 | 115.5 | 57.75 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I continue working on the bankruptcy | 12/15/25 | 3.00 | 330.00 | 115.5 | 346.50 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I continue working on the bankruptcy | 12/15/25 | 2.50 | 275.00 | 115.5 | 288.75 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/15/25 | 1.50 | 165.00 | 115.5 | 173.25 |
| Mejia, Antonio | Judge Organization, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/16/25 | 0.20 | 220.00 | 115.5 | 23.10 |
| Mejia, Antonio | Judge Warehousing, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/16/25 | 0.90 | 220.00 | 115.5 | 103.95 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/16/25 | 3.25 | 357.50 | 115.5 | 375.38 |
| Mejia, Antonio | P. Judge and Sons Trucking, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/16/25 | 0.90 | 220.00 | 115.5 | 103.95 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/16/25 | 2.50 | 275.00 | 115.5 | 288.75 |
| Mejia, Antonio | Judge Organization, LLC | Statement & Schedules | 25.12 I continue working on the Sofa Form | 12/17/25 | 0.34 | 385.00 | 115.5 | 39.27 |
| Mejia, Antonio | Judge Warehousing, LLC | Statement & Schedules | 25.12 I continue working on the Sofa Form | 12/17/25 | 1.58 | 385.00 | 115.5 | 181.91 |
| Mejia, Antonio | P. Judge and Sons Trucking, LLC | Statement & Schedules | 25.12 I continue working on the Sofa Form | 12/17/25 | 1.58 | 385.00 | 115.5 | 182.49 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I continue working on the Sofa Form | 12/17/25 | 2.25 | 247.50 | 115.5 | 259.88 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I continue working on the Sofa Form | 12/17/25 | 1.25 | 137.50 | 115.5 | 144.38 |
| Mejia, Antonio | Amex Shipping Agent, Inc. | Statement & Schedules | 25.12 I continue working on the Sofa Form | 12/18/25 | 3.63 | 797.50 | 115.5 | 419.27 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I continue working on the Sofa Form | 12/18/25 | 3.63 | 797.50 | 115.5 | 419.27 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I made changes to the SOFAs | 12/19/25 | 1.75 | 192.50 | 115.5 | 202.13 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I uploaded information into Engage and reply questions to the lawyers | 12/19/25 | 1.25 | 137.50 | 115.5 | 144.38 |
| Mejia, Antonio | Judge Warehousing, LLC | Statement & Schedules | 25.12 I sent emails to the lawyers related to info from the Nov closing | 12/22/25 | 0.50 | 110.00 | 115.5 | 57.75 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I made corrections to the AR Summaries for the MOR | 12/22/25 | 3.50 | 385.00 | 115.5 | 404.25 |
| Mejia, Antonio | P. Judge and Sons Trucking, LLC | Statement & Schedules | 25.12 I sent emails to the lawyers related to info from the Nov closing | 12/22/25 | 0.50 | 110.00 | 115.5 | 57.75 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I worked on the redact of the payroll bs | 12/22/25 | 1.25 | 137.50 | 115.5 | 144.38 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I made corrections to the SOFA | 12/23/25 | 1.50 | 165.00 | 115.5 | 173.25 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I made corrections to the SOFA | 12/23/25 | 1.25 | 137.50 | 115.5 | 144.38 |
| Mejia, Antonio | Judge Organization, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/31/25 | 0.37 | 412.50 | 115.5 | 42.74 |
| Mejia, Antonio | Judge Warehousing, LLC | Statement & Schedules | Worked on the FSOFA 90 credits | 12/31/25 | 0.30 | 330.00 | 115.5 | 34.65 |
| Mejia, Antonio | Amex Shipping Agent, Inc. | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/31/25 | 2.63 | 577.50 | 115.5 | 303.19 |
| Mejia, Antonio | Amex Shipping Agent, Inc. | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/31/25 | 1.25 | 137.50 | 115.5 | 144.38 |
| Mejia, Antonio | Judge Warehousing, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/31/25 | 1.69 | 412.50 | 115.5 | 195.20 |
| Mejia, Antonio | Judge Warehousing, LLC | Statement & Schedules | Worked on the FSOFA 90 credits | 12/31/25 | 1.35 | 330.00 | 115.5 | 155.93 |

| Name | Entity | Category | Description | Date | Hours | Amount | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/31/25 | 2.63 | 577.50 | 115.5 | 303.77 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I continue working on the bankruptcy | 12/31/25 | 4.25 | 467.50 | 115.5 | 490.88 |
| Mejia, Antonio | P. Judge and Sons Trucking, LLC | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/31/25 | 1.69 | 412.50 | 115.5 | 195.20 |
| Mejia, Antonio | P. Judge and Sons Trucking, LLC | Statement & Schedules | Worked on the FSOFA 90 credits | 12/31/25 | 1.35 | 330.00 | 115.5 | 155.93 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I continue working on the FSOFA 90 credits | 12/31/25 | 3.75 | 412.50 | 115.5 | 433.13 |
| Mejia, Antonio | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/31/25 | 1.00 | 110.00 | 115.5 | 115.50 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | Worked on the FSOFA 90 credits | 12/31/25 | 2.50 | 275.00 | 115.5 | 288.75 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 Call with Sofia and Paru about bankruptcy | 12/31/25 | 2.25 | 247.50 | 115.5 | 259.88 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I worked on the bankruptcy forms related to Nov 15 and Nov 30 closing and MOR reporting balance sheet and PL | 12/31/25 | 1.00 | 110.00 | 115.5 | 115.50 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I saved information in the binder | 12/31/25 | 0.25 | 27.50 | 115.5 | 28.88 |
| Mejia, Antonio | P. Judge & Sons, Inc. | Statement & Schedules | 25.12 I started making corrections to the schedule G | 12/31/25 | 0.25 | 27.50 | 115.5 | 28.88 |
| Reinknecht, Coleen | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Contract | 12/8/25 | 0.25 | 53.75 | 225.75 | 56.44 |
| Reinknecht, Coleen | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Contract | 12/8/25 | 0.25 | 53.75 | 225.75 | 56.44 |
| Reinknecht, Coleen | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Contract | 12/8/25 | 0.25 | 53.75 | 225.75 | 56.44 |
| Reinknecht, Coleen | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Contract | 12/8/25 | 0.25 | 53.75 | 225.75 | 56.44 |
| Reinknecht, Coleen | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Contract | 12/8/25 | 0.25 | 53.75 | 225.75 | 56.44 |
| Reinknecht, Coleen | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Contract | 12/8/25 | 0.25 | 53.75 | 225.75 | 56.44 |
| Reinknecht, Coleen | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Contract | 12/9/25 | 0.25 | 53.75 | 225.75 | 56.44 |
| Reinknecht, Coleen | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Contract | 12/9/25 | 0.25 | 53.75 | 225.75 | 56.44 |
| Reinknecht, Coleen | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Contract | 12/9/25 | 0.25 | 53.75 | 225.75 | 56.44 |
| Reinknecht, Coleen | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Contract | 12/9/25 | 0.25 | 53.75 | 225.75 | 56.44 |
| Reinknecht, Coleen | Port Elizabeth Terminal & Warehouse Corp | Fee/Employment Applications | Contract | 12/9/25 | 0.25 | 53.75 | 225.75 | 56.44 |
| Rosas, Nahomi | P. Judge & Sons, Inc. | Business Operations | 2025.11 TB import | 12/12/25 | 4.00 | 440.00 | 115.5 | 462.00 |
| Rosas, Nahomi | Port Elizabeth Terminal & Warehouse Corp | Business Operations | 2025.12 Helping with November closing | 12/15/25 | 3.00 | 330.00 | 115.5 | 346.50 |
| Shah, Paru | Amex Shipping Agent, Inc. | Statement & Schedules | October closing | 12/2/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | Judge Warehousing, LLC | Business Operations | October closing - .50 WHS | 12/2/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | P. Judge and Sons Trucking, LLC | Business Operations | October closing - .50 - PJT | 12/2/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | Port Elizabeth Terminal & Warehouse Corp | Business Operations | October closing. Emails. | 12/2/25 | 1.25 | 712.50 | 598.5 | 748.13 |
| Shah, Paru | P. Judge & Sons, Inc. | Business Operations | October closing. Emails. | 12/2/25 | 1.25 | 712.50 | 598.5 | 748.13 |
| Shah, Paru | Judge Organization, LLC | Business Operations | Finish review and update operating report. Email comments. | 12/3/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | Amex Shipping Agent, Inc. | Business Operations | Finish review and update operating report. Email comments. | 12/3/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Finish review and update operating report. Email comments. | 12/3/25 | 0.75 | 427.50 | 598.5 | 448.88 |
| Shah, Paru | P. Judge & Sons, Inc. | Statement & Schedules | Finish review and update operating report. Email comments. | 12/3/25 | 0.75 | 427.50 | 598.5 | 448.88 |
| Shah, Paru | P. Judge & Sons, Inc. | Business Operations | Meet with Hilary to go over question on prepaid insurance on summarizing for forms. Internal emails and teams messages. | 12/3/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | Judge Warehousing, LLC | Statement & Schedules | SAV WHS - Review Lease schedule summary - part of court submission. Meeting with Sofia and Antonio to go over forms and schedule and pending items and what needs to be done. | 12/8/25 | 1.00 | 570.00 | 598.5 | 598.50 |
| Shah, Paru | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Review Lease schedule summary - part of court submission. Meeting with Sofia and Antonio to go over forms and schedule and pending items and what needs to be done. | 12/8/25 | 2.00 | 1,140.00 | 598.5 | 1,197.00 |
| Shah, Paru | P. Judge & Sons, Inc. | Statement & Schedules | Review Lease schedule summary - part of court submission. Meeting with Sofia and Antonio to go over forms and schedule and pending items and what needs to be done. | 12/8/25 | 1.50 | 855.00 | 598.5 | 897.75 |
| Shah, Paru | Amex Shipping Agent, Inc. | Statement & Schedules | Meet with Sofia and Antonio. AR summary for Schedule AB | 12/9/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | Judge Warehousing, LLC | Statement & Schedules | Meet with Sofia and Antonio to go over what was done and open items. Look into AR and prepare summary. Review updated Schedule G leases. | 12/9/25 | 0.75 | 427.50 | 598.5 | 448.88 |
| Shah, Paru | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Meet with Sofia and Antonio to go over what was done and open items. Look into AR and prepare summary. Look into Kearny AR. Review updated Schedule G leases. | 12/9/25 | 1.00 | 570.00 | 598.5 | 598.50 |
| Shah, Paru | P. Judge & Sons, Inc. | Statement & Schedules | Meet with Sofia and Antonio to go over what was done and open items. Look into AR and prepare summary. Review updated Schedule G leases. | 12/9/25 | 1.00 | 570.00 | 598.5 | 598.50 |
| Shah, Paru | Amex Shipping Agent, Inc. | Statement & Schedules | Complete Sch AB, documents in CW and uploading documents. | 12/10/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | P. Judge and Sons Trucking, LLC | Statement & Schedules | Complete Sch AB, documents in CW and uploading documents. | 12/10/25 | 1.00 | 570.00 | 598.5 | 598.50 |
| Shah, Paru | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Complete Sch AB, documents in CW and uploading documents. | 12/10/25 | 1.00 | 570.00 | 598.5 | 598.50 |
| Shah, Paru | P. Judge & Sons, Inc. | Statement & Schedules | Complete Sch AB, documents in CW and uploading documents. | 12/10/25 | 1.00 | 570.00 | 598.5 | 598.50 |
| Shah, Paru | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Schedule EF review and update. Comments to team for changes. | 12/11/25 | 1.25 | 712.50 | 598.5 | 748.13 |
| Shah, Paru | P. Judge & Sons, Inc. | Business Operations | Call with Antonio on questions. emails. internal follow ups | 12/11/25 | 0.25 | 142.50 | 598.5 | 149.63 |
| Shah, Paru | Amex Shipping Agent, Inc. | Statement & Schedules | Schedule EF | 12/12/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | Judge Warehousing, LLC | Statement & Schedules | Schedule EF | 12/12/25 | 1.00 | 570.00 | 598.5 | 598.50 |
| Shah, Paru | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Schedule EF. Review changes. Additional updates. Call with Juan. | 12/12/25 | 0.75 | 427.50 | 598.5 | 448.88 |
| Shah, Paru | P. Judge & Sons, Inc. | Statement & Schedules | Schedule EF. Call with Sofia. | 12/12/25 | 1.25 | 712.50 | 598.5 | 748.13 |
| Shah, Paru | Amex Shipping Agent, Inc. | Statement & Schedules | Sch EF. Update addresses, form, finalize and upload to Engage. | 12/15/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | P. Judge and Sons Trucking, LLC | Statement & Schedules | Sch EF. Update addresses, form, finalize and upload to Engage. | 12/15/25 | 0.75 | 427.50 | 598.5 | 448.88 |
| Shah, Paru | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Sch EF. update for A/C 2037 liability, update addresses, form, finalize and upload to Engage. Emails throughout the day. | 12/15/25 | 1.25 | 712.50 | 598.5 | 748.13 |
| Shah, Paru | P. Judge & Sons, Inc. | Statement & Schedules | Sch EF. Update addresses, form, finalize and upload to Engage. | 12/15/25 | 0.75 | 427.50 | 598.5 | 448.88 |
| Shah, Paru | Amex Shipping Agent, Inc. | Statement & Schedules | Review SOFA and support worksheet. call with Antonio on review notes. Review changes made. Additional notes. | 12/17/25 | 1.25 | 712.50 | 598.5 | 748.13 |
| Shah, Paru | Judge Warehousing, LLC | Statement & Schedules | Review SOFA for WHS - .50 each | 12/17/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | P. Judge and Sons Trucking, LLC | Statement & Schedules | Review SOFA for PJT- .50 each | 12/17/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Meet with Sofia and Antonio on SOFA. Emails with Rich on info. Other emails. | 12/17/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | Judge Organization, LLC | Statement & Schedules | Meet with Sofia. Meet with Antonio. Finalize SOFA excel summary and PDF for Judge Org - .50, | 12/18/25 | 0.67 | 380.00 | 598.5 | 399.00 |
| Shah, Paru | Amex Shipping Agent, Inc. | Statement & Schedules | Finalize SOFA excel support and PDF. | 12/18/25 | 0.50 | 285.00 | 598.5 | 299.25 |
| Shah, Paru | Judge Warehousing, LLC | Statement & Schedules | Meet with Sofia. Meet with Antonio. Finalize SOFA excel summary and PDF for WHS - .75 | 12/18/25 | 0.67 | 380.00 | 598.5 | 399.00 |
| Shah, Paru | P. Judge and Sons Trucking, LLC | Statement & Schedules | Meet with Sofia. Meet with Antonio. Finalize SOFA excel summary and PDF for PJT - .75 | 12/18/25 | 0.67 | 380.00 | 598.5 | 399.00 |
| Shah, Paru | Port Elizabeth Terminal & Warehouse Corp | Statement & Schedules | Meet with Sofia. Meet with Antonio. Finalize SOFA excel summary and PDF. | 12/18/25 | 1.25 | 712.50 | 598.5 | 748.13 |
| Shah, Paru | P. Judge & Sons, Inc. | Statement & Schedules | Meet with Sofia. Meet with Antonio. Finalize SOFA excel summary and PDF. | 12/18/25 | 1.25 | 712.50 | 598.5 | 748.13 |
| | | | | | | | Total | 108,764.25 |