# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NEW JERSEY

In Re. Port Elizabeth Terminal & Warehouse Corp,  §

§

    Debtor(s) §

§

Case No.   25-22123

Lead Case No.   25-22123

☒ Jointly Administered

## Monthly Operating Report       Chapter 11

Reporting Period Ended: 12/31/2025

Months Pending: 2

Reporting Method:      Accrual Basis ⊙    Cash Basis ○

Debtor's Full-Time Employees (current):    58

Debtor's Full-Time Employees (as of date of order for relief):    76

Petition Date: 11/14/2025

Industry Classification: | 4 | 9 | 3 | 1 |

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Patrick J. Wynne

Signature of Responsible Party

02/09/2026

Date

Patrick J. Wynne

Printed Name of Responsible Party

10 Colonial Drive, Katonah, New York 10536

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                                Case No. 25-22123

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.    Cash balance beginning of month | $727,891 | |
| b.    Total receipts (net of transfers between accounts) | $1,784,668 | $2,178,551 |
| c.    Total disbursements (net of transfers between accounts) | $1,894,075 | $2,246,284 |
| d.    Cash balance end of month (a+b-c) | $618,484 | |
| e.    Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.    Total disbursements for quarterly fee calculation (c+e) | $1,894,075 | $2,246,284 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.    Accounts receivable (total net of allowance) | $1,318,279 |
| b.    Accounts receivable over 90 days outstanding (net of allowance) | $807,720 |
| c.    Inventory    (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d    Total current assets | $3,153,173 |
| e.    Total assets | $31,596,304 |
| f.    Postpetition payables (excluding taxes) | $1,279,182 |
| g.    Postpetition payables past due (excluding taxes) | $0 |
| h.    Postpetition taxes payable | $0 |
| i.    Postpetition taxes past due | $0 |
| j.    Total postpetition debt (f+h) | $1,279,182 |
| k.    Prepetition secured debt | $26,832,861 |
| l.    Prepetition priority debt | $0 |
| m.    Prepetition unsecured debt | $3,848,595 |
| n.    Total liabilities (debt) (j+k+l+m) | $31,960,638 |
| o.    Ending equity/net worth (e-n) | $-364,334 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.    Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.    Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.    Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.    Gross income/sales (net of returns and allowances) | $1,252,314 | |
| b.    Cost of goods sold (inclusive of depreciation, if applicable) | $777,784 | |
| c.    Gross profit (a-b) | $474,530 | |
| d.    Selling expenses | $0 | |
| e.    General and administrative expenses | $655,236 | |
| f.    Other expenses | $-6,323 | |
| g.    Depreciation and/or amortization (not included in 4b) | $34,584 | |
| h.    Interest | $26,447 | |
| i.    Taxes (local, state, and federal) | $0 | |
| j.    Reorganization items | $0 | |
| k.    Profit (loss) | $-235,414 | $-182,512 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| Part 5: | Professional Fees and Expenses | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $16,072 | $16,072 | $12,856 | $12,856 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Saul Ewing LLP | Lead Counsel | $16,072 | $16,072 | $12,856 | $12,856 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                                    Case No.  25-22123

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | $0 | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| i | | | | | | $0 | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $100,054 | $195,386 |
| e. Postpetition property taxes paid | $81,952 | $163,904 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ⦿  No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ○  No ⦿

c. Were any payments made to or on behalf of insiders?  Yes ○  No ⦿

d. Are you current on postpetition tax return filings?  Yes ⦿  No ○

e. Are you current on postpetition estimated tax payments?  Yes ⦿  No ○

f. Were all trust fund taxes remitted on a current basis?  Yes ⦿  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ⦿  No ○

h. Were all payments made to or on behalf of professionals approved by the court?  Yes ⦿  No ○  N/A ○

i. Do you have:  Worker's compensation insurance?  Yes ⦿  No ○
   If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)
   Casualty/property insurance?  Yes ⦿  No ○
   If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)
   General liability insurance?  Yes ⦿  No ○
   If yes, are your premiums current?  Yes ⦿  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?  Yes ○  No ⦿

k. Has a disclosure statement been filed with the court?  Yes ○  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ⦿  No ○

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                                     Case No.  25-22123

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/ eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Patrick J. Wynne                                                Patrick J. Wynne
_____                    _____
Signature of Responsible Party                          Printed Name of Responsible Party

President                                                            02/09/2026
_____                    _____
Title                                                                  Date

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                                    Case No.  25-22123



PageThree



PageFour

**Balance Sheet**
**December 31, 2025**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | Port Elizabeth Terminal & Warehouse Corp |
|---|---:|
| **Assets** | |
| Current assets | |
| Cash and cash equivalents | $ 83,281 |
| Accounts receivable | 964,345 |
| Allowance for doubtful accounts | (183,274) |
| Due from factor | 757,203 |
| Contract asset | 929 |
| Refundable income taxes | 37,573 |
| Due from related parties | 1,352,207 |
| Other current assets | 140,909 |
| Total current assets | 3,153,173 |
| | |
| Property and equipment, net | 757,018 |
| | |
| Other assets | |
| Due from stockholders | 127,427 |
| Restricted cash | 568,599 |
| Security deposits | 705,818 |
| Other assets, net | 12,136 |
| Deferred financing costs, net | 2,507 |
| Right-of-use assets - operating leases | 25,937,785 |
| Right-of-use assets - finance leases | 331,841 |
| Total other assets | 27,686,113 |
| | |
| Total assets | $ 31,596,304 |

**Balance Sheet**
**December 31, 2025**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | Port Elizabeth Terminal & Warehouse Corp |
|---|---|
| **Liabilities and Deficit** | |
| Current liabilities | |
| Due to factor, net of reserves | $ 571,820 |
| Current portion of notes payable | 222,149 |
| Operating lease liabilities, current | 5,548,559 |
| Finance lease liabilitites, current | 164,561 |
| Accounts payable and accrued expenses | 4,414,430 |
| Contract liabilities | 179,252 |
| Total current liabilities | 11,100,771 |
| | |
| Long-term liabilities | |
| Notes payable, net of current portion | 32,312 |
| Operating lease liabilities, net of current portion | 20,641,919 |
| Finance lease liabilities, net of current portion | 184,688 |
| Total long-term liabilities | 20,858,919 |
| | |
| Total liabilities | 31,959,690 |
| | |
| Deficit | |
| Common stock | 10,000 |
| Accumulated deficit | (373,386) |
| Total deficit | (363,386) |
| | |
| Total liabilities and deficit | $ 31,596,304 |

**JUDGE ORGANIZATION GROUP**
Professional fees paid
12.31.2025

| Type | Name: | Amount Approved | Paid Current Month | Payment Method | Date of Payment | Paid Cumulative | Applied against retainer paid pre-petition | Balance Remaining |
|------|-------|----------------|--------------------|----------------|-----------------|-----------------|----------------|-------------------|
| Legal Fees | Saul Ewing LLP | 56,724.65 | 12,899.60 | Cash | 12/30/2025 | 45,375.60 | 32,476.00 | 11,349.05 |
| | | | | Taken from Reserves | 12/29/2025 | - | | |
| | | 56,724.65 | 12,899.60 | | | 45,375.60 | 32,476.00 | 11,349.05 |

| EXPENSE | Allocation | | | | | |
|---------|-----------|-----|---------|---------|------|---------|
| Invoices | PET | PJS | SAV WHS | SAV TRK | Amex | SAV Org |
| 45,375.60 | | | | | | |
| | 28% | 28% | 14% | 14% | 10% | 5% |
| Paid | 45,375.60 | 12,856.42 | 12,856.42 | 6,428.21 | 6,428.21 | 4,537.56 | 2,268.78 |
| Approved | | 16,071.98 | 16,071.98 | 8,035.99 | 8,035.99 | 5,672.47 | 2,836.23 |

**Port Elizabeth Terminal and Warehouse Corp**
Profit and Loss

| | 1st to 14th November 2025 | 15th to 30th November 2025 | FULL MONTH November 2025 | December 2025 | YTD | % | Since Bk 11/15-> |
|---|---|---|---|---|---|---|---|
| **TOTAL REVENUE** | 775,496 | 595,863 | 1,371,359 | 1,252,314 | 16,412,953 | 100.0% | 1,848,177 |
| | | | | | | | - |
| **WAREHOUSE EXPENSE:** | | | | | | | - |
| **WAREHOUSE SALARIES** | | | | | | | |
| WAREHOUSE MANAGER SALARIES | 6,460 | 6,460 | 12,920 | 14,858 | 176,358 | 1.1% | 21,318 |
| SCANNERS | 4,386 | 4,778 | 9,164 | 10,418 | 153,676 | 0.9% | 15,196 |
| WAREHOUSE SUPERV. SALARIES | 7,611 | 7,624 | 15,235 | 17,057 | 280,269 | 1.7% | 24,681 |
| HI-LO OPERATOR SALARIES | 100,276 | 98,711 | 198,987 | 191,390 | 2,416,800 | 14.7% | 290,101 |
| OUTSIDE LABOR | - | 2,808 | 2,808 | 7,997 | 22,248 | 0.1% | 10,805 |
| TOTAL WAREHOUSE SALARIES | 118,733 | 120,381 | 239,114 | 241,720 | 3,049,351 | 18.5% | 362,101 |
| | | | | | | | |
| **EMPLOYEES BENEFIT** | | | | | | | - |
| UNION PENSION FUNDS | 1,061 | 1,061 | 2,122 | 1,191 | 80,914 | 0.5% | 2,252 |
| UNION WELFARE FUNDS | 43,925 | 43,925 | 87,850 | 87,850 | 976,038 | 5.9% | 131,775 |
| UNION WELFARE FUNDS(RIEMBERSTMNT | (6,430) | (6,290) | (12,720) | (13,210) | (153,224) | (0.9%) | (19,500) |
| TOTAL WHSE BENEFITS | 38,556 | 38,696 | 77,252 | 75,831 | 827,897 | 5.5% | 114,527 |
| TOTAL WHSE SALARIES & BENEFITS | 157,289 | 159,077 | 316,366 | 317,551 | 3,953,079 | 24.0% | 476,628 |
| | | | | | | | |
| **WAREHOUSE RENTAL EXPENSES:** | | | | | | | |
| WAREHOUSE RENT | 296,763 | 271,456 | 568,219 | 568,221 | 7,825,980 | 48.0% | 839,677 |
| WAREHOUSE RENT REIMB. | (80,000) | (80,000) | (160,000) | (160,000) | (1,920,900) | (10.6%) | (240,000) |
| TOTAL WAREHOUSE RENTAL | 216,763 | 191,456 | 408,219 | 408,221 | 5,905,080 | 37.5% | 599,677 |
| | | | | | | | |
| **UTILITIES** | | | | | | | - |
| ELECTRICITY | 1,960 | - | 1,960 | 16,152 | 139,518 | 0.8% | 16,152 |
| NATURAL GAS | (39) | - | (39) | - | 41,708 | 0.3% | - |
| WATER & SEWER | 1,000 | 1,000 | 2,000 | 2,000 | 24,000 | 0.1% | 3,000 |
| PROPANE | - | 5,588 | 5,588 | 6,543 | 85,350 | 0.5% | 12,131 |
| TOTAL WHSE UTILITIES | 2,921 | 6,588 | 9,509 | 24,695 | 290,576 | 1.8% | 31,283 |
| | | | | | | | - |
| **WAREHOUSE EQUIPMENT** | | | | | | | - |
| WHSE EQUIP. RENTAL/LEASE | - | - | - | - | 80,804 | 0.5% | - |
| WHSE EQUIP. REPAIR & MAINT. | 413 | 2,168 | 2,581 | 413 | 101,277 | 0.7% | 2,581 |
| TOTAL WHSE EQUIPMENT | 413 | 2,168 | 2,581 | 413 | 182,081 | 1.2% | 2,581 |
| | | | | | | | |
| **MISC. WAREHOUSE EXPENSES** | | | | | | | - |
| WASTE REMOVAL/SNOW | - | 8,792 | 8,792 | 8,592 | 197,982 | 1.2% | 17,384 |
| ALARMS & SECURITY | 1,800 | 1,620 | 3,420 | 3,725 | 54,980 | 0.3% | 5,345 |
| PALLETS | - | 554 | 554 | 483 | 8,504 | 0.0% | 1,037 |
| PEST CONTROL | - | 1,200 | 1,200 | 1,200 | 16,660 | 0.1% | 2,400 |
| BUILDING REPAIRS & MAINT. | 7,475 | 1,985 | 9,460 | 4,784 | 147,460 | 0.9% | 6,769 |
| DAMAGE CLAIMS | - | - | - | - | 20,869 | 0.1% | - |
| WAREHOUSE ERROR | - | - | - | - | 4,314 | 0.0% | - |
| REGISTRATION EXPENSE | - | - | - | - | 41 | 0.0% | - |
| FREIGHT & TRUCKING EXPENSE | 158 | - | 158 | 632 | 2,512 | 0.0% | 632 |
| WAREHOUSE SUPPLIES | 4,291 | 7,780 | 12,071 | 7,488 | 64,125 | 0.4% | 15,268 |
| PHYSICAL EXAM EXP. | - | - | - | - | 250 | 0.0% | - |
| TOLLS & SCRIP | 7,653 | 50 | 7,703 | - | 14,659 | 0.1% | 50 |
| TOTAL MISC WHSE EXPENSES | 21,377 | 21,981 | 43,358 | 26,904 | 532,356 | 3.3% | 48,885 |
| **TOTAL WAREHOUSE EXPENSES** | 398,763 | 381,270 | 780,033 | 777,784 | 10,863,172 | 67.7% | 1,159,054 |
| | | | | | | | 0 |
| **Gross Profit** | 376,733 | 214,593 | 591,326 | 474,530 | 5,549,781 | | 689,123 |
| | | | | | | | - |
| **GENERAL & ADMINISTRTATIVE EXP.** | | | | | | | - |
| **G & A SALARIES & BENEFITS** | | | | | | | - |
| ADMINISTRATIVE SALARIES | 9,850 | 7,870 | 17,720 | 18,101 | 207,387 | 1.2% | 25,971 |
| EXECUTIVE EXP. REIMBURSTMENT | (17,500) | (17,500) | (35,000) | 415,000 | 30,000 | (2.5%) | 397,500 |
| SALES SALARIES | 1,980 | 5,884 | 7,864 | 11,032 | 136,412 | 0.8% | 16,916 |
| SALES SALARIES (REIMBURSEMENT) | (1,980) | (1,980) | (3,960) | (3,960) | (55,242) | (0.3%) | (5,940) |
| CUSTOMER SERVICE SALARIES | 19,572 | 20,862 | 40,434 | 45,787 | 570,832 | 3.5% | 66,649 |
| ADMINISTRATIVE SALARIES | 10,581 | 2,584 | 13,165 | 15,753 | 158,648 | 0.9% | 18,337 |
| BOOKKEEPER  SALARIES | 11,491 | 10,719 | 22,210 | 30,748 | 295,854 | 1.7% | 41,467 |
| TOTAL G & A EXPENSES | 33,994 | 28,439 | 62,433 | 532,461 | 1,343,891 | 5.4% | 560,900 |
| | | | | | | | |
| **PROFESSIONAL FEES** | | | | | | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACCOUNTING FEES | 7,500 | 7,500 | 15,000 | (6,190) | 128,810 | 0.9% | 1,310 |
| LEGAL FEES | 10,428 | - | 10,428 | (52,188) | 130,166 | 1.2% | (52,188) |
| CONSULTING FEES | 10,200 | - | 10,200 | (45,655) | 198,949 | 1.6% | (45,655) |
| TOTAL PROFESSIONAL EXPENSES | 28,128 | 7,500 | 35,628 | (104,033) | 457,925 | 3.7% | (96,533) |
| INSURANCE | | | | | | | - |
| CARGO/PROPERTY | 2,273 | 2,253 | 4,526 | 4,526 | 56,751 | 0.3% | 6,779 |
| WAREHOUSE LIABILITY | 6,071 | 6,071 | 12,142 | 12,142 | 169,187 | 1.1% | 18,213 |
| WHSE.LEGAL,EQUIP.& PROPERTY PACKGE | 6,127 | 6,127 | 12,254 | 12,254 | 145,572 | 0.9% | 18,381 |
| UMBRELLA INSURANCE | 417 | 417 | 833 | 833 | 9,996 | 0.1% | 1,250 |
| HEALTH INSURANCE | 14,188 | (393) | 13,795 | 13,798 | 195,090 | 1.2% | 13,405 |
| REIMBURSEMENT HEALTH INS. | (2,062) | (2,125) | (4,187) | (4,124) | (65,020) | (0.4%) | (6,249) |
| OFFICER'S LIFE INS./FLEXIBLE ACCT | - | - | - | - | 1,451 | 0.0% | - |
| WORKER'S COMPENSATION (WHSE/WHSE. | 12,450 | 12,450 | 24,900 | 24,900 | 299,106 | 1.8% | 37,350 |
| TOTAL INSURANCE | 39,464 | 24,800 | 64,263 | 64,329 | 812,133 | 5.0% | 89,129 |
| COMMUNICATIONS | | | | | | | - |
| TELEPHONE | 1,142 | 2,853 | 3,995 | 4,499 | 54,085 | 0.3% | 7,352 |
| POSTAGE & COURIER | - | 38 | 38 | - | 4,872 | 0.0% | 38 |
| TOTAL COMMUNICATION | 1,142 | 2,891 | 4,033 | 4,499 | 58,957 | 0.4% | 7,390 |
| COMPUTER EXPENSE | | | | | | | - |
| SOFTWARE MAINT & PROGRAM | 1,237 | - | 1,237 | 2,356 | 58,929 | 0.4% | 2,356 |
| TOTAL COMPUTER EXP. | 1,237 | - | 1,237 | 2,356 | 58,929 | 0.4% | 2,356 |
| OFFICE EQUIPMENT & SUPPLIES | | | | | | | - |
| OFFICE EQUIP RENTAL/LEASE | 6,287 | 1,878 | 8,165 | 6,457 | 92,110 | 0.6% | 8,335 |
| OFFICE SUPPLIES | 1,936 | 504 | 2,440 | 369 | 10,826 | 0.1% | 873 |
| TOTAL OFFICE EQUP/SUPPL. | 8,223 | 2,382 | 10,605 | 6,826 | 102,936 | 0.6% | 9,208 |
| SOCIAL SECURITY (FICA) | 9,830 | 9,161 | 18,991 | 16,692 | 260,850 | 1.6% | 25,853 |
| PR TAXES REIMBURSTMENT | - | (396) | (396) | (396) | (5,524) | (0.0%) | (792) |
| FED. MEDICARE | 2,370 | 2,257 | 4,627 | 4,700 | 65,965 | 0.4% | 6,957 |
| NJ SUI/DIS | 189 | 201 | 390 | 325 | 35,193 | 0.2% | 526 |
| PA SUI/DIS | 36 | 3 | 39 | - | 2,447 | 0.0% | 3 |
| FUTA (940) | - | - | - | - | 3,237 | 0.0% | - |
| TOTAL P/R TAXES EXPENSES | 12,425 | 11,226 | 23,651 | 21,321 | 362,168 | 2.2% | 32,547 |
| CORPORATION TAXES | | | | | | | - |
| NJ FRANCHISE TAX | - | - | - | - | 2,250 | 0.0% | - |
| OTHER MISC. TAXES | - | - | - | - | 2,250 | 0.0% | - |
| | | | | | | | - |
| SALES USED TAX | 426 | 225 | 651 | 569 | 8,143 | 0.0% | 794 |
| REAL STATE TAXES | 40,976 | 40,976 | 81,952 | 81,952 | 1,353,105 | 8.4% | 122,928 |
| MISC. TAX EXPENSE | - | - | - | - | 200 | 0.0% | - |
| TOTAL OTHER TAXES | 41,402 | 41,201 | 82,603 | 82,521 | 1,361,448 | 8.4% | 123,722 |
| TOTAL P/R, CORP. AND MISC. TAXES | 53,827 | 52,427 | 106,254 | 103,842 | 1,725,866 | 10.7% | 156,269 |
| MISC. G&A EXPENSES | | | | | | | - |
| AUTO FUEL | 4,034 | - | 4,034 | 3,282 | 52,592 | 0.3% | 3,282 |
| AUTO REPAIRS,MAINT. | - | - | - | - | 2,282 | 0.0% | - |
| FINES,SUMMONS, EXP. | - | - | - | - | 57 | 0.0% | - |
| BAD DEBTS | 7,500 | 7,500 | 15,000 | 15,000 | 60,000 | 0.0% | 22,500 |
| BANK SERVICE CHARGES | 196 | 30 | 226 | - | (26,161) | (0.2%) | 30 |
| PAYROLL SERVICE EXPENSE | - | - | - | 2,725 | 28,294 | 0.2% | 2,725 |
| FLEXIBLE SERVICE EXPENSE | - | 1,400 | 1,400 | (3,568) | 5,752 | 0.1% | (2,168) |
| DUES & SUBSCRIPTIONS | - | - | - | 3,014 | 4,217 | 0.0% | 3,014 |
| MEALS & ENTERTAIMENT | 44 | - | 44 | 1,721 | 3,372 | 0.0% | 1,721 |
| TRAVEL | 100 | 40 | 140 | 418 | 13,043 | 0.1% | 458 |
| SALES EXPENSE | - | - | - | - | 24,300 | 0.2% | - |
| ADVERTISING | - | - | - | - | 355 | 0.0% | - |
| DONATIONS | - | - | - | - | 289 | 0.0% | - |
| HOUSEKEEPING | 707 | 327 | 1,034 | 563 | 19,598 | 0.1% | 890 |
| OPERATING/MANAGEMENT EXP. | 12,135 | 12,135 | 24,270 | 24,270 | 312,209 | 1.9% | 36,405 |
| MISC. REGULATORY AGENCIES | 474 | - | 474 | 474 | 19,701 | 0.1% | 474 |
| MISC. G & A EXPENSE | - | - | - | (2,943) | 16,555 | 0.1% | (2,943) |
| TOTAL MISC. G & A EXPENSES | 25,190 | 21,432 | 46,622 | 44,956 | 536,455 | 3.2% | 66,388 |
| TOTAL GEN'L & ADM. EXPENSES | 191,205 | 139,871 | 331,075 | 655,236 | 5,097,092 | 29.3% | 795,107 |
| TOTAL INCOME (LOSS) | 185,529 | 74,723 | 260,251 | (180,706) | 452,689 | 2.9% | (105,984) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | - | | | | - |
| | | | - | | | | - |
| OTHER (INCOME) & EXPENSES | | | | | | | |
| INTEREST INCOME | - | (466) | (466) | (450) | (7,559) | (0.0%) | (916) |
| MISC. INCOME | - | (520) | (520) | - | (2,920) | (0.0%) | (520) |
| DEPRECIATION EXPENSE | 13,598 | 13,598 | 27,196 | 17,762 | 269,751 | 1.7% | 31,360 |
| (GAIN) LOSS-SALES OF FIXED ASSET | - | - | - | - | (19,544) | (0.1%) | - |
| INTEREST EXPENSE | 959 | 908 | 1,867 | 21,721 | 460,940 | 2.9% | 22,629 |
| AMORTIZATION-UNION CONTRACT | 1,796 | 1,796 | 3,592 | 434 | 8,360 | 0.0% | 2,230 |
| FIRST BUSINESS INTEREST EXPENSE | 2,315 | 2,315 | 4,630 | 3,698 | 95,514 | 0.6% | 6,013 |
| FIRST INSURANCE CREDIT INSURANCE | - | 536 | 536 | 730 | 7,524 | 0.0% | 1,266 |
| FEES EARNED 1ST BANK | 1,978 | 1,363 | 3,341 | 5,447 | 56,216 | 0.3% | 6,810 |
| AMORTIZATION COST-FINANCE LEASE | 8,540 | 8,540 | 17,080 | 16,388 | 244,045 | 1.4% | 24,928 |
| INTEREST EXPENSE-FINANCE LEASE | - | - | - | 1,478 | 23,252 | 0.1% | 1,478 |
| MANAGEMENT FEE | (6,250) | (6,250) | (12,500) | (12,500) | (150,000) | (0.9%) | (18,750) |
| TOTAL MISC. (INCOME) & EXPENSES | 22,936 | 21,820 | 44,756 | 54,708 | 985,579 | 6.0% | 76,528 |
| NET INCOME (LOSS) | 162,593 | 52,903 | 215,495 | (235,414) | (532,890) | (3.1%) | (182,512) |

# SUMMARY HISTORICAL AGED TRIAL BALANCE

**Ranges:**

| | | | | | |
|---|---|---|---|---|---|
| Customer ID: | First - Last | User-Defined 1: | First - Last | State: | First - Last |
| Customer Class: | First - Last | Short Name: | First - Last | Telephone: | First - Last |
| Salesperson ID: | First - Last | Customer Name: | First - Last | Posting Date: | First - 12/31/2025 |
| Sales Territory: | First - Last | ZIP Code: | First - Last | | |

Account Type:   All
Aging Date:   12/31/2025
Exclude:   Zero Balance, No Activity, Fully Paid Documents, Multicurrency Info
Sorted:   by Customer ID

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: (
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $3,737.94 | $0.00 | $0.00 | $748.35 | $0.00 | $0.00 | $4,486.29 |

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: ( ) - Ext.
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.09 | -$0.09 |

---

**Customer:** A▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: ( ) - Ext.
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $250.00 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,250.00 |

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: ( ) - Ext.
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $6,240.00 | $0.00 | $480.00 | $0.00 | $0.00 | $0.00 | $6,720.00 |

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Phone: Ext.
Credit: Unlimited

Salesperson
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $845.75 | $0.00 | $0.00 | -$589.86 | $0.00 | $0.00 | $255.89 |

---

**Customer:** B▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: (000) 000-0000 Ext. 0000
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $327.17 | $0.00 | $0.00 | $0.00 | $0.00 | $920.00 | $1,247.17 |

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: fr
Phone: ( ) - Ext.
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $4,836.33 | $0.00 | $0.00 | $0.00 | -$124.88 | $0.00 | $4,711.45 |

---

**Customer:** B▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: ( ) - Ext.
Credit: Unlimited

Salesperson:
Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $3,715.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,715.88 |

---

**Customer:** B▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:

Salesperson:
Territory:

System: 1/19/2026 1:12:18 PM
User Date: 1/19/2026

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page: 2
User ID: gprbrogan

Case 25-22123-JKS  Doc 159  Filed 02/09/26  Entered 02/09/26 09:53:54  Desc Main
Document   Page 20 of 47

Phone: ( ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $904.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $904.39 |

Customer: █████  Name: █████  Account Type: Open Item
User-Defined 1  Salesperson:
Contact: █████  Territory:
Phone: ( ) - Ext.
Credit: None

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.00 | $325.00 |

Customer: █████  █████ █████  █████ █████  Salesperson:
Contact:  Territory:
Phone: ( ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $8,040.00 | $0.00 | $0.00 | $0.00 | $8,040.00 |

Customer: █████  Name: █████  Account Type: Open Item
User-Defined 1  Salesperson:
Contact: █████  Territory:
Phone: ( ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $261.20 | $0.00 | $0.00 | $261.20 |

Customer: █████  █████ █████  █████ █████  Salesperson:
Contact: █████  Territory:
Phone: ( ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $49,931.63 | $1,317.89 | $0.00 | $0.00 | $0.00 | $0.00 | $51,249.52 |

Customer: █████  Name: █████  Account Type: Open Item
User-Defined 1  Salesperson:
█████  Territory:
Phone: ( ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$400.00 | -$400.00 |

Customer: █████  Name: █████  Account Type: Open Item
User-Defined 1  Salesperson:
Contact: █████ @c  Territory:
Phone:
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $33,470.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33,470.96 |

Customer: █████  Name: █████  Account Type: Open Item
User-Defined 1  Salesperson:
█████  Territory:
Phone: ( ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.52 | $63.52 |

Customer: █████  Name: █████  Account Type: Open Item
User-Defined 1 █  Salesperson:
█████  Territory:
Phone: ( ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,412.23 | $1,412.23 |

Customer: C█████  Name: █████  Account Type: Open Item
User-Defined 1 █████  Salesperson:
Contact:  Territory:
Phone: ( ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5.04 | -$5.04 |

Customer: █████  Name: █████  Account Type: Open Item
User-Defined 1 █████  Salesperson:
█████  Territory:
Phone: ( ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $2,562.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,562.53 |

| Customer: ██████ | Name: ██████████ | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 ██ | Salesperson: | | | | | | |
| Contact: ████████ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $10,638.00 | $5,396.00 | $0.00 | $0.00 | $360.75 | $0.00 | $16,394.75 |

| Customer: ██████ | Name: ██████ | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 █ | | | | | | | |
| ██████ | | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $3,660.00 | $0.00 | $3,660.00 |

| Customer: ██████ | Name: ██████████ | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | ██████ | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | -$45.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$45.00 |

| Customer: ██████ | Name: ██████ | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $595.50 | $0.00 | $260.00 | $855.50 |

| Customer: ██████ | Name: ██████████ | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | ██████ | | | | | | |
| Contact: █ | | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $27.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.02 |

| Customer: ██████ | Name: ████ | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $499.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $499.00 |

| Customer: ██████ | Name: ██████ | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: a | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |

| Customer: EKJ███ | Name: ██████████ | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 █████ | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $42,179.21 | $2,202.72 | $45.00 | $610.00 | $890.00 | $0.00 | $45,926.93 |

| Customer: ██████ | Name: ██████  ██████████ | Account Type: | | | | | |
|---|---|---|---|---|---|---|---|
| FMS | Salesperson: | | | | | | |
| Contact: A | Territory: | | | | | | |
| Phone: ████████ | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $415.00 | $515.00 | $2,490.00 | $0.00 | $0.00 | $0.00 | $3,420.00 |

| Customer: ██████ | Name: ██████████ | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 FMS | Salesperson: | | | | | | |
| Contact: AM██████ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $10,790.00 | $4,850.01 | $2,905.00 | $0.00 | $0.00 | -$10.00 | $18,535.01 |

# SUMMARY HISTORICAL AGED TRIAL BALANCE

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | Totals: | $0.00 | $5,794.25 | $0.00 | $0.00 | $0.00 | $0.00 | $5,794.25 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | | | | | | | |
| Phone: | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | Totals: | $19,435.15 | $0.00 | $1,632.70 | $0.00 | $185.64 | $7,250.00 | $28,503.49 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: JUNE X266 | | | | | | | |
| Phone: | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | Totals: | $141,337.42 | $34,015.00 | $32,284.38 | $93.03 | $341.30 | $566.05 | $208,637.18 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | Totals: | $38,485.19 | $448.35 | $0.00 | $1,472.95 | $0.00 | $0.00 | $40,406.49 |

| Customer: G | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | | | | | | | |
| Phone: | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,724.74 | $4,724.74 |

| Customer: H | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | -$24.50 | $108.40 | $4,136.59 | $4,220.49 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: ROSE | | | | | | | |
| Phone: | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | Totals: | $4,227.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,227.56 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: Karyn | Territory: PETER X224 | | | | | | | |
| Phone: ( L | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: | Totals: | $810.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $810.01 |

| Customer: IN | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: D | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | Totals: | $2,850.00 | $4,325.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,175.00 |

| Customer: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Salesperson: | | | | | | | |
| Contact: | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $105.00 | $0.00 | $105.00 |

System: 1/19/2026   1:12:18 PM
User Date: 1/19/2026

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page: 5
User ID: gprbrogan

Case 25-22123-JKS   Doc 159   Filed 02/09/26   Entered 02/09/26 09:53:54   Desc Main
Document   Page 23 of 47

| Customer: ▮▮▮▮ | Name: ▮▮▮▮▮ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: D▮▮▮▮ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: None | Totals: | $375.00 | $150.00 | $0.00 | $590.00 | $0.00 | $0.00 | $1,115.00 |

| Customer: ▮▮▮▮ | Name: ▮▮▮▮▮ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $605.00 | $1,800.00 | $0.00 | $15.00 | $0.00 | $0.00 | $2,420.00 |

| Customer: ▮▮▮▮ | Name: ▮▮▮▮▮ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.02 | -$0.02 |

| Customer: ▮▮▮▮ | Name: ▮▮▮▮▮ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $75,322.00 | $50,424.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125,746.00 |

| Customer: ▮▮▮▮ | Name: ▮▮▮▮▮ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | ▮▮▮▮ | | | | | | |
| Phone: | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $4,288.81 | $484.38 | $0.00 | $0.00 | $0.00 | $0.00 | $4,773.19 |

| Customer: ▮▮▮▮ | Name: ▮▮▮▮▮ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: S▮▮▮▮ | Territory: MELISSA EXT 225 | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $6,688.00 | $0.00 | $0.00 | $0.00 | $880.00 | $0.00 | $7,568.00 |

| Customer: ▮▮▮▮ | Name: ▮▮▮▮▮ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: None | Totals: | $0.00 | $0.00 | $0.00 | $27,156.00 | $59,654.27 | $0.00 | $86,810.27 |

| Customer: ▮▮▮▮ | Name: ▮▮▮▮▮ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User- | | | | | | | |
| Phone: | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.30 | -$0.30 |

| Customer: M▮▮▮▮ | Name: ▮▮▮▮▮ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $2,122.90 | $0.00 | $0.00 | $0.00 | $0.00 | $8.86 | $2,131.76 |

| Customer: ▮▮▮▮ | Name: ▮▮▮▮▮ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5,855.20 | -$5,855.20 |

System:        1/19/2026        1:12:18 PM
User Date:     1/19/2026

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page:        6
User ID:     gprbrogan

Case 25-22123-JKS    Doc 159    Filed 02/09/26    Entered 02/09/26 09:53:54    Desc Main
Document        Page 24 of 47

| Customer: | Name: | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $43,287.01 | $11,275.51 | $0.00 | $0.00 | $0.00 | $0.00 | $54,562.52 |
| Unlimited | | | | | | | | |

| Customer: N | Name: | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $32,844.00 | $0.00 | $22,624.00 | $0.00 | $0.00 | $0.00 | $55,468.00 |
| Unlimited | | | | | | | | |

| Customer: | Name: | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$11.07 | -$11.07 |
| Unlimited | | | | | | | | |

| Customer: | Name: | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$240.00 | -$240.00 |
| None | | | | | | | | |

| Customer: | Name: | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,135.00 | $2,135.00 |
| None | | | | | | | | |

| Customer: | Name: | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: A | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $1,125.00 | $2,168.00 | $3,293.00 |
| Unlimited | | | | | | | | |

| Customer: | Name: | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $1,539.00 | $0.00 | $0.00 | -$375.00 | $0.00 | $0.00 | $1,164.00 |
| Unlimited | | | | | | | | |

| Customer: | Name: | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: SHARIFA 244 | | | | | | | |
| Phone: | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,050.46 | $37,050.46 |
| Unlimited | | | | | | | | |

| Customer: | Name: | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | | |
| Phone: | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,165.53 | $4,165.53 |
| Unlimited | | | | | | | | |

| Customer: | Name: | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 |
| Unlimited | | | | | | | | |

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

System: 1/19/2026  1:12:18 PM
User Date: 1/19/2026

Page: 7
User ID: gprbrogan

Case 25-22123-JKS   Doc 159   Filed 02/09/26   Entered 02/09/26 09:53:54   Desc Main
Document   Page 25 of 47

| Customer: | | Name: | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | | | | | | | |
| Contact: | | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | | Totals: | $922.93 | $0.00 | $0.00 | $0.00 | $0.00 | $378.84 | $1,301.77 |

| Customer: SY | | Name: | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | | | | | | | |
| Contact: | | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | | Totals: | $162.00 | $0.00 | $0.00 | $162.00 | $0.00 | $0.00 | $324.00 |

| Customer: SY | | Name: | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | | | | | | | |
| Contact: | | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | | Totals: | $47,582.20 | $23,225.70 | $0.00 | $0.00 | $0.00 | $0.00 | $70,807.90 |

| Customer: T | | Name: | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | | | | | | | |
| Contact: | | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$340.90 | -$340.90 |

| Customer: | | Name: | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | | | | | | | |
| Contact: a | | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.04 | -$0.04 |

| Customer: | | Name: | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | | | | | | | |
| Contact: ap | | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | | Totals: | $9,402.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,402.94 |

| Customer: | | Name: | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | | | |
| Contact: | | | | | | | | | |
| Phone: ( ) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$100.00 | -$100.00 |

| Customer: T | | Name: | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | | | | | | | |
| Contact: | | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | | Totals: | $165.00 | $90.00 | $0.00 | $165.00 | $0.00 | $0.00 | $420.00 |

| Customer: | | Name: | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | | | | | | | |
| Contact: | | Territory: SHARIFA 244 | | | | | | | |
| Phone: | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: Unlimited | | Totals: | $0.00 | $0.00 | $0.00 | $593.60 | $1,701.44 | $374.99 | $2,670.03 |

| Customer: | | Name: | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | | | | | | | |
| Contact: | | Territory: | | | | | | | |
| Phone: ( ) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180 Days** | **181-360 Days** | **361 & Over** | **Balance** |
| Credit: None | | Totals: | $15,100.54 | $2,856.00 | $969.00 | $2,856.00 | $605.00 | $0.00 | $22,386.54 |

System:     1/19/2026     1:12:18 PM
User Date:  1/19/2026

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS    Doc 159    Filed 02/09/26    Entered 02/09/26 09:53:54    Desc Main
                                    Document      Page 26 of 47

Page:    8
User ID:  gprbrogan

| Customer: U▇▇ | | Name: ▇▇▇ | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | | **Salesperson:** | | | | | | | |
| **Contact:** | | **Territory:** | | | | | | | |
| **Phone:** ▇ | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Credit:** Unlimited | | Totals: | $36,485.65 | $0.00 | $3.31 | $0.00 | $0.00 | $0.00 | $36,488.96 |

| Customer: ▇▇ | | Name: ▇▇ | | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | | **Salesperson:** | | | | | | | |
| **Contact:** N▇ | | **Territory:** | | | | | | | |
| **Phone:** ( | | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| **Credit:** Unlimited | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.38 | $20.38 |

| | Customer(s) | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|
| **Grand Totals:** | 71 | $655,214.12 | $149,419.81 | $72,473.39 | $34,434.27 | $69,386.92 | $59,147.53 | $1,040,076.04 |

System:     1/19/2026    1:15:45 PM
User Date:  1/19/2026

**HISTORICAL AGED TRIAL BALANCE**

Page:      1
User ID:   gprbrogan

Case 25-22123-JKS    Doc 159    Filed 02/09/26    Entered 02/09/26 09:53:54    Desc Main
Document    Page 27 of 47

**Ranges:**

| | | | |
|---|---|---|---|
| Vendor ID: | First - Last | User-Defined 1: | First - Last |
| Class ID: | First - Last | Posting Date: | First - 12/31/2025 |
| Payment Priority: | First - Last | Document Number: | First - Last |
| Vendor Name: | First - Last | | |

| | | |
|---|---|---|
| Print Option: | SUMMARY | Exclude: Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info |
| Aged By: | Document Date | Sorted By: Vendor ID |
| Aging Date: | 12/31/2025 | Due Date |

---

| Vendor ID: AENE | | Name: AMERICAN EXPRESS | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | -$1,780.00 | $0.00 | -$1,780.00 | $0.00 | $0.00 |

| Vendor ID: APEHI | | Name: ANTHEM PROPANE EXCHANGE, LLC | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | | $8,660.19 | $3,071.88 | $5,588.31 | $0.00 | $0.00 |

| Vendor ID: BTL | | Name: BENEFIT TAX LINK | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | $1,200.00 | $1,200.00 | $0.00 | $0.00 | $0.00 |

| Vendor ID: BWPN | | Name: BRIAN WYNNE | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | $600.00 | $600.00 | $0.00 | $0.00 | $0.00 |

| Vendor ID: CFSED | | Name: CAMBRIDGE FINANCIAL SERVICES | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | -$40,000.00 | $0.00 | -$40,000.00 | $0.00 | $0.00 |

| Vendor ID: COMPH | | Name: COMCAST | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | $284.05 | $284.05 | $0.00 | $0.00 | $0.00 |

| Vendor ID: DELAGE | | Name: DE LAGE LANDEN FINANCIAL SERVICES | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | $1,224.65 | $1,224.65 | $0.00 | $0.00 | $0.00 |

| Vendor ID: DELAND | | Name: DE LAGE LANDEN FINANCIAL SERVICES | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | $929.19 | $929.19 | $0.00 | $0.00 | $0.00 |

| Vendor ID: DELANDLA | | Name: DE LAGE LANDEN FINANCIAL SERVICES | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | $780.68 | $780.68 | $0.00 | $0.00 | $0.00 |

| Vendor ID: DELFPH | | Name: DE LAGE LANDEN FINANCIAL SERVICES | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | $39.01 | $0.00 | $39.01 | $0.00 | $0.00 |

| Vendor ID: DLLFSIPO | | Name: DE LAGE LANDEN FINANCIAL SERVICES | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | $794.27 | $794.27 | $0.00 | $0.00 | $0.00 |

| Vendor ID: EPS | | Name: EXPRESS SERVICES, INC | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | $2,808.06 | $2,808.06 | $0.00 | $0.00 | $0.00 |

| Vendor ID: ESIAT | | Name: EXPRESS SERVICES, INC. | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | | $7,996.75 | $7,996.75 | $0.00 | $0.00 | $0.00 |

| Vendor ID: FECME | | Name: FEDEX | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | | $48.32 | $9.85 | $38.47 | $0.00 | $0.00 |

| Vendor ID: GAFDA | | Name: GREATAMERICA FINANCIAL SVCS. | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | | $228.65 | $228.65 | $0.00 | $0.00 | $0.00 |

| Vendor ID: ISLMO | | Name: INTELLASIGHT LLC | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|
| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | | $5,856.23 | $5,856.23 | $0.00 | $0.00 | $0.00 |

| Vendor ID: JCSPI | | Name: JOHNSON CONTROLS SECURITY SOLUT | | Class ID: | | User-Defined 1: | |
|---|---|---|---|---|---|---|---|

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $3,364.94 | $0.00 | $3,364.94 | $0.00 | $0.00 |

**Vendor ID: JJKCA** **Name:** J.J. KELLER & ASSOCIATES, INC. **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $473.88 | $473.88 | $0.00 | $0.00 | $0.00 |

**Vendor ID: KMPN** **Name:** KIRK MOORE **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 3 **Aged Totals:** | $673.98 | $513.43 | $160.55 | $0.00 | $0.00 |

**Vendor ID: LLCHA** **Name:** LEASECRUNCH LC **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $3,013.50 | $3,013.50 | $0.00 | $0.00 | $0.00 |

**Vendor ID: LOCAL1518** **Name:** TEAMSTERS LOCAL 11 PENSION FUND **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2 **Aged Totals:** | $2,251.40 | $1,190.57 | $0.00 | $0.00 | $1,060.83 |

**Vendor ID: LRPN** **Name:** LOUIS RODRIGUES **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: MECBE** **Name:** MCCABES EAST COAST FORKLIFTS LLC **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 4 **Aged Totals:** | $2,257.91 | $0.00 | $2,257.91 | $0.00 | $0.00 |

**Vendor ID: MEIHO** **Name:** MANOR II ELECTRIC INC **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $220.99 | $220.99 | $0.00 | $0.00 | $0.00 |

**Vendor ID: MPWCA** **Name:** MICHAEL WYNNE JR **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $600.00 | $600.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: MWCA** **Name:** MICHAEL WYNNE **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $700.00 | $700.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: MWPN** **Name:** MICHAEL WYNNE **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2 **Aged Totals:** | $1,353.34 | $1,353.34 | $0.00 | $0.00 | $0.00 |

**Vendor ID: NNJTBP** **Name:** NORTH NJ TEAMSTERS BEN.PLAN **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $87,850.00 | $87,850.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: NWER** **Name:** NATURAL WIRELESS **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $702.00 | $0.00 | $702.00 | $0.00 | $0.00 |

**Vendor ID: OCCCH** **Name:** ONTARIO CREDIT CORPORATION **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 3 **Aged Totals:** | $2,585.11 | $0.00 | $0.00 | $2,585.11 | $0.00 |

**Vendor ID: PBCCLO** **Name:** PITNEY BOWES CREDIT CORP **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $615.63 | $0.00 | $615.63 | $0.00 | $0.00 |

**Vendor ID: PJSPN** **Name:** P JUDGE AND SONS **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 37 **Aged Totals:** | $95,853.00 | $95,853.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: PSE&G BLDG 130** **Name:** PSE&G CO **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $7.95 | $7.95 | $0.00 | $0.00 | $0.00 |

**Vendor ID: PSEG0705** **Name:** PSE&G CO **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 1 **Aged Totals:** | $7,014.68 | $7,014.68 | $0.00 | $0.00 | $0.00 |

**Vendor ID: PSILO** **Name:** PINTO SERVICE, INC. **Class ID:** **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| Voucher(s): 2 **Aged Totals:** | $1,367.40 | $722.40 | $645.00 | $0.00 | $0.00 |

| Vendor ID: RBPET | Name: RICHARD BROGAN | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 |

| Vendor ID: RCAHO | Name: RENAISSANCE CAPITAL ALLIANCE | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 4 | Aged Totals: | $5,058.10 | $5,058.10 | $0.00 | $0.00 | $0.00 |

| Vendor ID: RZPMO | Name: RZ TECH PEST CONTROL | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 6 | Aged Totals: | $2,400.00 | $2,400.00 | $0.00 | $0.00 | $0.00 |

| Vendor ID: SELLP | Name: SAUL EWING LLP | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | -$72,524.00 | $0.00 | -$72,524.00 | $0.00 | $0.00 |

| Vendor ID: SPSUN | Name: STARPOINT PROTECTIVE SERVICES, LLC | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $1,980.00 | $360.00 | $1,620.00 | $0.00 | $0.00 |

| Vendor ID: SSHCI | Name: S&S HEALTHCARE STRATEGIES | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $26,716.44 | $0.00 | $26,716.44 | $0.00 | $0.00 |

| Vendor ID: STASL | Name: STAPLES BUSINESS ADVANTAGE | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 4 | Aged Totals: | $7,291.20 | $0.00 | $7,291.20 | $0.00 | $0.00 |

| Vendor ID: TBSAL | Name: TOSHIBA BUSINESS SOLUTIONS | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 5 | Aged Totals: | $3,073.10 | $1,810.77 | $1,262.33 | $0.00 | $0.00 |

| Vendor ID: TFSCH | Name: TOSHIBA FINANCIAL SERVICES | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $104.94 | $104.94 | $0.00 | $0.00 | $0.00 |

| Vendor ID: TFSPH | Name: DE LAGE LANDEN FINANCAIL SERVICES | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 4 | Aged Totals: | $1,435.13 | $1,435.13 | $0.00 | $0.00 | $0.00 |

| Vendor ID: TFSPHI | Name: TOSHIBA FINANCIAL SERVICES | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $284.58 | $284.58 | $0.00 | $0.00 | $0.00 |

| Vendor ID: TMCI | Name: T-MOBILE | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $524.33 | $0.00 | $524.33 | $0.00 | $0.00 |

| Vendor ID: TULNH | Name: TEAMSTERS UNION LOCAL 11 | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $2,814.00 | $2,814.00 | $0.00 | $0.00 | $0.00 |

| Vendor ID: UFCR | Name: UNIFIRST CORPORATION | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $461.02 | $461.02 | $0.00 | $0.00 | $0.00 |

| Vendor ID: UFST | Name: UNIFIRST | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $104.61 | $104.61 | $0.00 | $0.00 | $0.00 |

| Vendor ID: WEIED | Name: MAZARS USA LLP | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | -$75,000.00 | $0.00 | -$75,000.00 | $0.00 | $0.00 |

| Vendor ID: WMEL | Name: WASTE MANAGEMENT OF N.J. INC | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 13 | Aged Totals: | $11,409.17 | $8,829.92 | $2,579.25 | $0.00 | $0.00 |

| Vendor ID: WMPA | Name: WASTE MANAGEMENT OF PA INC | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $6,864.60 | $6,864.60 | $0.00 | $0.00 | $0.00 |

| | Vendors | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 53 | $124,322.98 | $256,575.67 | -$135,898.63 | $2,585.11 | $1,060.83 |

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbu s,OH 43218 -2051

November 29, 2025 through December 31, 2025

**Account Number:** ▮▮▮▮▮▮▮▮▮

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

PORT ELIZABETH TERMINAL & WAREHOUSE CORP

'3 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $45,579.45 |  |
| Deposits and Credits | 6 | $400,000.00 |  |
| Withdrawals and Debits | 22 | $409,367.04 |  |
| Checks Paid | 21 | $13,677.73 |  |
| **Ending Ledger Balance** |  | **$22,534.68** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/03 | Online Transfer From Chk ...5691 Transaction#: 27187520452 | $85,000.00 |
| 12/03 | Online Transfer From Chk ...5691 Transaction#: 27189780855 | 5,000.00 |
| 12/09 | Online Transfer From Chk ...5691 Transaction#: 27262990558 | 85,000.00 |
| 12/16 | Online Transfer From Chk ...5691 Transaction#: 27347361786 | 80,000.00 |
| 12/23 | Online Transfer From Chk ...5691 Transaction#: 27435045484 | 80,000.00 |
| 12/30 | Online Transfer From Chk ...5691 Transaction#: 27519406118 | 65,000.00 |
| **Total** |  | **$400,000.00** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/01 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5539085Vv Trn: 3457200330Jo YOUR REF: 5539085VV | $21,807.41 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.


CHASE

November 29, 2025 through December 31, 2025

**Account Number:** [redacted]

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/01 | Orig CO Name:ADP 401K          Orig ID:1223006057 Desc Date:251201 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000021640819 Eed:251201  Ind ID:Aaxis 112848V01          Ind Name:Port Elizabeth Termina                              Aa Trn: 33516408191Tc | 2,136.04 |
| 12/02 | Online Domestic Wire Transfer A/C: ADP Client Trust Wilmington DE 19801- US Ref: Aa Xis Wage Garnishment 1121 N 112825 Trn: 3773495336Es YOUR REF:  CML OF 25/12/02 | 525.54 |
| 12/03 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri:3900401010 Ad P Wage Pay Imad: 1203Mmqlmp2K034400 Trn: 0684361337Fg YOUR REF  C684361337FG | 56,151.68 |
| 12/04 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5606911Vv Trn: 2326800338Jo YOUR REF  5606911VV | 26,715.52 |
| 12/04 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri:2200430744 Ad P Wage Garn Imad: 1204Mmqlmp2K016781 Trn: 1035841338Fg YOUR REF  1035841338FG | 262.77 |
| 12/08 | Orig CO Name:ADP 401K          Orig ID:1223006057 Desc Date:251208 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000024390597 Eed:251208  Ind ID:Aaxis 120549V01          Ind Name:Port Elizabeth Termina                              Aa Trn: 3424390597Tc | 2,336.04 |
| 12/10 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri:7050332020 Ad P Wage Pay Imad: 1210Mmqlmp2N013257 Trn: 0510421344Fg YOUR REF  C510421344FG | 53,647.03 |
| 12/11 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5656471Vv Trn: 2271000345Jo YOUR REF  5656471VV | 24,307.65 |
| 12/11 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri:7200360228 Ad P Wage Garn Imad: 1211Mmqlmp2N026065 Trn: 1348591345Fg YOUR REF  1348591345FG | 270.77 |
| 12/15 | Orig CO Name:ADP 401K          Orig ID:1223006057 Desc Date:251215 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000029361157 Eed:251215  Ind ID:Aaxis 121250V01          Ind Name:Port Elizabeth Termina                              Aa Trn: 3499361157Tc | 2,536.04 |
| 12/17 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri:7350316892 Ad P Wage Pay Imad: 1217Mmqlmp2M016656 Trn: 0558871351Fg YOUR REF  0558871351FG | 52,079.44 |
| 12/18 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5718784Vv Trn: 2532300352Jo YOUR REF  5718784VV | 23,434.95 |
| 12/18 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri:58503/4053 Ad P Wage Garn Imad: 1218Mmqlmp2K016977 Trn: 1095701352Fg YOUR REF  1095701352FG | 270.77 |
| 12/22 | Orig CO Name:ADP 401K          Orig ID:1223006057 Desc Date:251222 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000024763597 Eed:251222  Ind ID:Aaxis 121951V01          Ind Name:Port Elizabeth Termina                              Aa Trn: 3564763597Tc | 2,536.04 |

## CHASE ◉

November 29, 2025 through December 31, 2025

**Account Number:** ███████████

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/23 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri/7400327557 Ad P Wage Pay Imad: 1223Mmqfmp2M022928 Trn: 0454541357Fg YOUR REF: 0454541357FG | 53,024.30 |
| 12/24 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5771757Vv Trn: 2435600358Jo YOUR REF: 5771757VV | 23,488.49 |
| 12/24 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri/3000405982 Ad P Wage Garn Imad: 1224Mmqfmp2L021463 Trn: 1036881358Fg YOUR REF: 1036881358FG | 270.77 |
| 12/29 | Orig CO Name:ADP 401K        Orig ID:1223006057 Desc Date:251229 CO Entry Descr:ADP 401K Sec:CCD    Trace#:021000023528369 Eed:251229  Ind ID:Aaxis 122652V01        Ind Name:Port Elizabeth Termina                                 Aa Trn: 3633528369Tc | 2,536.04 |
| 12/31 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5832312Vv Trn: 2515500365Jo YOUR REF: 5832312VV | 19,283.03 |
| 12/31 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri/6200349509 Ad P Wage Garn Imad: 1231Mmqfmp2M064178 Trn: 1380911365Fg YOUR REF: 1380911365FG | 270.77 |
| 12/31 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref:/Bnf/Svclvl/G001/Uri/4200392557 Ad P Wage Pay Imad: 1231Mmqfmp2K111625 Trn: 1525791365Fg YOUR REF: 1525791365FG | 41,475.95 |
| **Total** | | **$409,367.04** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2106 | 12/01 | $1,287.93 | 2113 | 12/15 | $773.18 | 2120 | 12/22 | $848.06 |
| 2107 | 12/01 | $1,043.36 | 2114 | 12/15 | $536.10 | 2121 | 12/22 | $340.33 |
| 2108 | 12/08 | $850.58 | 2115 | 12/15 | $518.67 | 2122 | 12/23 | $923.72 |
| 2109 | 12/08 | $144.22 | 2116 | 12/15 | $154.25 | 2123 | 12/30 | $745.49 |
| 2110 | 12/08 | $1,009.40 | 2117 | 12/16 | $838.81 | 2124 | 12/30 | $147.01 |
| 2111 | 12/05 | $338.76 | 2118 | 12/22 | $595.23 | 2125 | 12/29 | $632.05 |
| 2112 | 12/09 | $861.70 | 2119 | 12/22 | $146.96 | 2126 | 12/31 | $891.92 |

| **Total** | **21 check(s)** | | | | | | | **$13,677.73** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/01 | $19,304.71 | 12/16 | $101,476.00 |
| 12/02 | $18,779.17 | 12/17 | $49,396.56 |
| 12/03 | $52,627.49 | 12/18 | $25,690.84 |
| 12/04 | $25,649.20 | 12/22 | $21,224.22 |
| 12/05 | $25,310.44 | 12/23 | $47,276.20 |
| 12/08 | $20,940.20 | 12/24 | $23,516.94 |
| 12/09 | $105,058.50 | 12/29 | $20,348.85 |
| 12/10 | $51,411.47 | 12/30 | $84,456.35 |
| 12/11 | $26,833.05 | 12/31 | $22,534.68 |
| 12/15 | $22,314.81 | | |

# CHASE ⬡

November 29, 2025 through December 31, 2025

**Account Number:** ▮▮▮▮▮▮▮▮▮▮▮

Your service charges, fees and earnings credit have been calculated through account analysis.



November 29, 2025 through December 31, 2025

**Account Number:** (

Port Elizabeth Terminal & Warehouse Corp

## Stop Payment Renewal Notice

Account Number: ▮▮▮▮▮▮▮▮▮                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| — | 0000002 | 03/14/2024 | 03/14/2026 | 1614 | $1,169.16 |

Port Elizabeth Terminal & Warehouse Corp

13 Manor Rd
E Rutherford NJ 07073-2119

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 29, 2025 through December 31, 2025
**Account Number:** C ████████

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

████████████████████████

PORT ELIZABETH TERMINAL & WAREHOUSE CORP

3 MANOR RD
E RUTHERFORD NJ 07073-2119

## Premium Commercial Money Market
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $568,149.53 | |
| Deposits and Credits | 1 | $449.72 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$568,599.25** | |
| Average Ledger Balance | $568,163 | | |
| Interest Credited This Period | $449.72 | Interest Credited Year-to-Date | $7,559.37 |
| Rate(s) | 12/01 to 12/10 at 1.00% | | |
| | 12/11 to 12/31 at 0.90% | | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/31 | Interest Payment | $449.72 |
| Total | | **$449.72** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/31 | $568,599.25 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

# CHASE ◉

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 -2051

November 29, 2025 through December 31, 2025

**Account Number:** ▮▮▮▮▮▮

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

PORT ELIZABETH TERMINAL & WAREHOUSE CORP

13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $114,161.88 | |
| Deposits and Credits | 37 | $1,945,218.52 | |
| Withdrawals and Debits | 52 | $2,014,713.16 | |
| Checks Paid | 6 | $17,317.39 | |
| **Ending Ledger Balance** | | **$27,349.85** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/01 | | $401,500.00 |
| 12/01 | | 168,750.00 |
| 12/01 | | 60,000.00 |
| 12/01 | | 59,263.93 |
| 12/01 | | 50,667.77 |
| 12/02 | | 117,038.40 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

# CHASE ⬢

November 29, 2025 through December 31, 2025

**Account Number:** ▉▉▉▉▉▉▉▉

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/02 | | 106,162.56 |
| 12/03 | | 133,730.20 |
| 12/04 | | 61,119.80 |
| 12/05 | | 80,852.05 |
| 12/05 | | 26,819.90 |
| 12/05 | | 16,525.36 |
| 12/08 | | 25,070.29 |
| 12/09 | | 35,633.25 |
| 12/10 | | 25,620.21 |
| 12/11 | | 21,342.68 |
| 12/12 | | 102,412.11 |
| 12/12 | | 9,947.96 |
| 12/12 | | 2,662.65 |
| 12/15 | | 22,221.58 |
| 12/16 | | 40,000.00 |



**CHASE** ⬡

November 29, 2025 through December 31, 2025

**Account Number:** ▮▮▮▮▮▮▮▮

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/16 | | 34,801.97 |
| 12/16 | | 4,289.20 |
| 12/17 | | 296.80 |
| 12/17 | | 21,805.74 |
| 12/18 | | 16,786.18 |
| 12/19 | | 91,223.77 |
| 12/19 | | 20,385.01 |
| 12/19 | | 1,951.74 |
| 12/22 | | 14,517.99 |
| 12/23 | | 35,891.98 |
| 12/24 | | 16,354.07 |
| 12/29 | | 38,020.30 |
| 12/29 | | 30,355.15 |

**CHASE ◯**

November 29, 2025 through December 31, 2025

**Account Number:** ▮▮▮▮▮▮▮▮

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/29 | | 2,446.20 |
| 12/30 | | 26,959.05 |
| 12/31 | | 21,792.67 |
| Total | | $1,945,218.52 |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/01 | Online ACH Payment 11197778372 To Fgbp (_######9121) YOUR REF: 48721366141 | $117,038.40 |
| 12/01 | Online ACH Payment 11197787714 To Rreelamerica (_##########5258) YOUR REF: 48721388244 | 259,891.20 |
| 12/02 | Online ACH Payment 11197778676 To Serer (_###1264) YOUR REF: 48744695513 | 337,391.36 |
| 12/02 | Orig CO Name:Lease Services    Orig ID:0000000160 Desc Date:251201 CO Entry Descr:Billpay  Sec:PPD  Trace#:091000014239290 Eed:251202 Ind ID:Osg ACH Cc    Ind Name:P. Judge  Sons Inc. Billpay Trn: 3364239290Tc | 2,549.43 |
| 12/02 | Orig CO Name:Med One Capital    Orig ID:2870678357 Desc Date:    CO Entry Descr:Lease Rcptsec:PPD  Trace#:091000014239285 Eed:251202 Ind ID:2002495-3    Ind Name:Port Elizabeth Termina 0000000000000011012 Trn: 3364239286Tc | 1,785.82 |
| 12/02 | Orig CO Name:Lease Services    Orig ID:0000000160 Desc Date:251201 CO Entry Descr:Billpay  Sec:PPD  Trace#:091000014239289 Eed:251202 Ind ID:Osg ACH Cc    Ind Name:P. Judge  Sons Inc. Billpay Trn: 3364239289Tc | 1,081.89 |
| 12/02 | Orig CO Name:Med One Capital    Orig ID:2870678357 Desc Date:    CO Entry Descr:Lease Rcptsec:PPD  Trace#:091000014239285 Eed:251202 Ind ID:2002495-2    Ind Name:Port Elizabeth Termina 0000000000000011012 Trn: 3364239285Tc | 948.31 |
| 12/02 | Orig CO Name:Med One Capital    Orig ID:2870678357 Desc Date:    CO Entry Descr:Lease Rcptsec:PPD  Trace#:091000014239287 Eed:251202 Ind ID:2002495-5    Ind Name:Port Elizabeth Termina 0000000000000011012 Trn: 3364239287Tc | 390.88 |
| 12/02 | Orig CO Name:Lease Services    Orig ID:0000000160 Desc Date:251201 CO Entry Descr:Billpay  Sec:PPD  Trace#:091000014239291 Eed:251202 Ind ID:Osg ACH Cc    Ind Name:P. Judge  Sons Inc. Billpay Trn: 3364239291Tc | 132.88 |
| 12/02 | Online Transfer To Chk ...5279 Transaction#: 27173868145 | 30,000.00 |
| 12/02 | Online ACH Payment 11197802155 To Firstbusiness (_#####3200) YOUR REF: 48744534330 | 109,931.70 |
| 12/02 | Online Transfer To Chk ...5279 Transaction#: 27177083495 | 10,000.00 |
| 12/03 | Online ACH Payment 11197971242 To Fgbp (_######9121) YOUR REF: 48764814851 | 117,038.40 |
| 12/03 | Online Transfer To Chk ...1798 Transaction#: 27187520452 | 85,000.00 |
| 12/03 | Online Transfer To Chk ...1798 Transaction#: 27189780855 | 5,000.00 |
| 12/04 | Online Transfer To Chk ...5535 Transaction#: 27207844712 | 20,000.00 |

Page 4 of 8



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/05 | Online Transfer To Chk ...5279 Transaction#: 27212960532 | 40,000.00 |
| 12/05 | Online ACH Payment 11198423774 To Mwpn (_###6619) YOUR REF: 48811899218 | 4,833.12 |
| 12/05 | Online ACH Payment 11198429820 To Mwpn (_###6619) YOUR REF: 48811892677 | 4,673.47 |
| 12/05 | Online ACH Payment 11198431195 To Rtpet (_#####2210) YOUR REF: 48811949853 | 840.00 |
| 12/05 | Online ACH Payment 11198558673 To Firstbusiness (_#####3200) YOUR REF: 48811913670 | 107,671.95 |
| 12/09 | Orig CO Name:Med One Capital      Orig ID:2870678357 Desc Date:      CO Entry Descr:Lease Rcptsec:PPD    Trace#:091000011954408 Eed:251209 Ind ID:2002495-6       Ind Name:Port Elizabeth Termina 0000000000000011014 Trn: 3431954408Tc | 807.83 |
| 12/09 | Orig CO Name:Med One Capital      Orig ID:2870678357 Desc Date:      CO Entry Descr:Lease Rcptsec:PPD    Trace#:091000011954407 Eed:251209 Ind ID:2002495-4       Ind Name:Port Elizabeth Termina 0000000000000011014 Trn: 3431954407Tc | 540.00 |
| 12/09 | Online Transfer To Chk ...1798 Transaction#: 27262990558 | 85,000.00 |
| 12/10 | Online ACH Payment 11199038352 To TN401L (_#####9347) YOUR REF: 48900890341 | 16,197.17 |
| 12/10 | Online ACH Payment 11199035069 To TN401L (_#####9347) YOUR REF: 48900890064 | 8,480.28 |
| 12/10 | Online Transfer To Chk ...5279 Transaction#: 27280700502 | 50,000.00 |
| 12/12 | Orig CO Name:Lease Services      Orig ID:0000000160 Desc Date:251211 CO Entry Descr:Billpay   Sec:Tel   Trace#:091000019944209 Eed:251212 Ind ID:Osg ACH MN ID       Ind Name:P. Judge   Sons  Inc. Billpay Trn: 3469944209Tc | 535.74 |
| 12/12 | Online ACH Payment 11199429266 To Firstbusiness (_#####3200) YOUR REF: 48944875815 | 105,074.76 |
| 12/15 | Online ACH Payment 11199544442 To Nnjtbp (_####1350) YOUR REF: 48999455391 | 10,852.90 |
| 12/15 | Online ACH Payment 11199554721 To Nnjtbp (_####1350) YOUR REF: 48999611377 | 14,640.00 |
| 12/15 | Online ACH Payment 11199554856 To Nnjtbp (_####1350) YOUR REF: 48999436286 | 13,030.00 |
| 12/15 | Online ACH Payment 11199555044 To Nnjtbp (_####1350) YOUR REF: 48999525631 | 37,410.00 |
| 12/15 | Orig CO Name:Newlane      Orig ID:1823140205 Desc Date:251215 CO Entry Descr:Auth Paymesec:CCD    Trace# 031100106541373 Eed:251215 Ind ID:G-1267Eb4Ae3144       Ind Name:Port Elizabeth Termina Trn: 3496541373Tc | 814.85 |
| 12/16 | Online Transfer To Chk ...5576 Transaction#: 27347290629 | 10,000.00 |
| 12/16 | Online Transfer To Chk ...1798 Transaction#: 27347361786 | 80,000.00 |
| 12/18 | Online ACH Payment 11199684340 To Rtpet (_#####2210) YOUR REF: 49057570809 | 840.00 |
| 12/18 | Online ACH Payment 11200062229 To Mwpn (_###6619) YOUR REF: 49057542438 | 9,612.02 |
| 12/22 | Online ACH Payment 11200481733 To Firstbusiness (_#####3200) YOUR REF: 49136050282 | 93,175.51 |
| 12/23 | Online Transfer To Chk ...1798 Transaction#: 27435045484 | 80,000.00 |
| 12/24 | Orig CO Name:Plic-Sbd      Orig ID:9Gpslbd0000 Desc Date:251223 CO Entry Descr:Insur Clm Sec CCD    Trace#:091000017160616 Eed:251224 Ind ID:Pact#258763685       Ind Name:Pet Pact Trn: 3587160616Tc | 5,461.69 |
| 12/26 | Online ACH Payment 11201158929 To Mwpn (_###6619) YOUR REF: 49212675115 | 2,486.82 |



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/26 | Online ACH Payment 11201158945 To Rtpet (_#####2210) YOUR REF: 49212668195 | 440.00 |
| 12/29 | Online ACH Payment 11201198837 To TN401L (_#####9347) YOUR REF: 49258304078 | 5,463.68 |
| 12/29 | Online ACH Payment 11201193682 To Bll (_#####0205) YOUR REF: 49257842306 | 1,664.58 |
| 12/29 | Online ACH Payment 11201193755 To Mwpn (_###6619) YOUR REF: 49258005798 | 1,358.30 |
| 12/29 | Online ACH Payment 11201193693 To Bll (_#####0205) YOUR REF: 49257737490 | 465.45 |
| 12/30 | Online ACH Payment 11201640107 To TN401L (_#####9347) YOUR REF: 49279001994 | 4,676.67 |
| 12/30 | Online ACH Payment 11201648230 To Sellp (_#####1299) YOUR REF: 49278751533 | 12,899.60 |
| 12/30 | Online ACH Payment 11201649725 To Firstbusiness (_#####3200) YOUR REF: 49278979077 | 40,466.50 |
| 12/30 | Online Transfer To Chk ...5279 Transaction#: 27519326649 | 1,000.00 |
| 12/30 | Online Transfer To Chk ...1798 Transaction#: 27519406118 | 65,000.00 |
| Total | | $2,014,713.16 |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 5961 | 12/23 | $4,134.65 | 5964* | 12/22 | $126.85 | 5966 | 12/16 | $1,061.00 |
| 5962 | 12/19 | $5,068.76 | 5965 | 12/31 | $850.13 | 5968* | 12/30 | $6,076.00 |

| Total | 6 check(s) | | | | | | | $17,317.39 |
|---|---|---|---|---|---|---|---|---|

\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/01 | $477,413.98 | 12/16 | $29,850.41 |
| 12/02 | $206,402.67 | 12/17 | $51,952.95 |
| 12/03 | $133,094.47 | 12/18 | $58,287.11 |
| 12/04 | $174,214.27 | 12/19 | $166,778.87 |
| 12/05 | $140,393.04 | 12/22 | $87,994.50 |
| 12/08 | $165,463.33 | 12/23 | $39,751.83 |
| 12/09 | $114,648.75 | 12/24 | $50,624.21 |
| 12/10 | $65,591.51 | 12/26 | $47,697.39 |
| 12/11 | $86,934.19 | 12/29 | $109,567.03 |
| 12/12 | $96,346.41 | 12/30 | $6,407.31 |
| 12/15 | $41,820.24 | 12/31 | $27,349.85 |

Your service charges, fees and earnings credit have been calculated through account analysis.



November 29, 2025 through December 31, 2025
**Account Number:** ▮▮▮▮▮▮▮▮

Port Elizabeth Terminal & Warehouse Corp

## Stop Payment Renewal Notice

Account Number ▮▮▮▮▮▮▮▮                                 Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000012 | 03/20/2023 | 03/20/2026 | 3137 | $5,180.00 |

Port Elizabeth Terminal & Warehouse Corp

13 Manor Rd
E Rutherford NJ 07073-2119

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

| System: | 12/22/2025 | 2:31:23 PM | | | | | Page: | 1 |
|---|---|---|---|---|---|---|---|---|
| User Date: | 12/22/2025 | | | | | | User ID: | gpbjudge |

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

**Ranges:**

| Customer ID: | First - Last | User-Defined 1: | First - Last | State: | First - Last |
|---|---|---|---|---|---|
| Customer Class: | First - Last | Short Name: | First - Last | Telephone: | First - Last |
| Salesperson ID: | First - Last | Customer Name: | First - Last | Posting Date: | First - 11/30/2025 |
| Sales Territory: | First - Last | ZIP Code: | First - Last | | |

Account Type:   All
Aging Date:   11/30/2025
Exclude:   Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info
Sorted:   by Customer Name

| | | | Current | 31 - 60 Days | 61 - 90 Days | 91-180 | 181-360 | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 ▇▇ | ▇▇ ▇▇ | ▇▇ ▇▇ | | | | | | | |
| Contact: | | Salesperson: | | | | | | | |
| Phone: ( | ▇▇▇ | Territory: | | | | | | | |
| Credit: Unlimited | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $319,359.70 | $319,359.70 |
| User-Defined 1 ▇▇ | | ▇▇ ▇▇ | ▇▇ ▇▇ | | | | | | |
| Contact: | | Salesperson: | | | | | | | |
| Phone: ( ) - Ext. | | Territory: | | | | | | | |
| Credit: Unlimited | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85,397.20 | $85,397.20 |
| User-Defined 1 ▇▇ | ▇▇ ▇▇ | ▇▇ | ▇▇ ▇▇ | | | | | | |
| Contact: | | Salesperson: | | | | | | | |
| Phone: ( ) - Ext. | | Territory: | | | | | | | |
| Credit: Unlimited | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $244,172.98 | $244,172.98 |

| | Customer(s) | Current | 31 - 60 Days | 61 - 90 Days | 91-180 | 181-360 | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|
| Grand Totals: | 3 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $648,929.88 | $648,929.88 |

|  |  |
|---|---|
| | 648,929 |
| Net of Security deposits from tenants | (187,452) |
| NET AR | 461,477 |