# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NEW JERSEY

In Re. P. JUDGE & SONS, INC.,
      Debtor.

§
§
§
§

_____ Debtor(s)

Case No.   25-22127

Lead Case No.   25-22123

☒ Jointly Administered

## Monthly Operating Report                                    Chapter 11

Reporting Period Ended: 12/31/2025

Petition Date: 11/14/2025

Months Pending: 2

Industry Classification: 4 8 4 1

Reporting Method:                Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):                    22

Debtor's Full-Time Employees (as of date of order for relief):   22

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☒   Accounts receivable aging
☒   Postpetition liabilities aging
☐   Statement of capital assets
☒   Schedule of payments to professionals
☐   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Patrick J. Wynne
_____
Signature of Responsible Party

02/09/2026
_____
Date

Patrick J. Wynne
_____
Printed Name of Responsible Party

10 Colonial Drive, Katonah, New York 10536
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  P. JUDGE & SONS, INC.,
Debtor.

Case No.  25-22127

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $490,154 | |
| b. Total receipts (net of transfers between accounts) | $1,413,480 | $1,865,586 |
| c. Total disbursements (net of transfers between accounts) | $1,328,663 | $1,753,256 |
| d. Cash balance end of month (a+b-c) | $574,971 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,328,663 | $1,753,256 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,340,635 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $-99,476 |
| c. Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d. Total current assets | $1,774,539 |
| e. Total assets | $3,339,253 |
| f. Postpetition payables (excluding taxes) | $1,307,464 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $1,307,464 |
| k. Prepetition secured debt | $576,072 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $4,856,739 |
| n. Total liabilities (debt) (j+k+l+m) | $6,740,275 |
| o. Ending equity/net worth (e-n) | $-3,401,022 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,205,220 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $1,053,215 | |
| c. Gross profit (a-b) | $152,005 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $-966,140 | |
| f. Other expenses | $-30,270 | |
| g. Depreciation and/or amortization (not included in 4b) | $10,319 | |
| h. Interest | $6,024 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $1,132,072 | $1,058,300 |

UST Form 11-MOR (12/01/2021)

Debtor's Name  P. JUDGE & SONS, INC.,                              Case No.  25-22127
              Debtor.

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $16,702 | $16,702 | $12,856 | $12,856 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Saul Ewing LLP | Lead Counsel | $16,702 | $16,702 | $12,856 | $12,856 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                              3

Debtor's Name  P. JUDGE & SONS, INC.,
              Debtor.

Case No.  25-22127

| | | | | |
|---|---|---|---|---|
| xxxvii | | | | |
| xxxvii | | | | |
| xxxix | | | | |
| xl | | | | |
| xli | | | | |
| xlii | | | | |
| xliii | | | | |
| xliv | | | | |
| xlv | | | | |
| xlvi | | | | |
| xlvii | | | | |
| xlviii | | | | |
| xlix | | | | |
| l | | | | |
| li | | | | |
| lii | | | | |
| liii | | | | |
| liv | | | | |
| lv | | | | |
| lvi | | | | |
| lvii | | | | |
| lviii | | | | |
| lix | | | | |
| lx | | | | |
| lxi | | | | |
| lxii | | | | |
| lxiii | | | | |
| lxiv | | | | |
| lxv | | | | |
| lxvi | | | | |
| lxvii | | | | |
| lxviii | | | | |
| lxix | | | | |
| lxx | | | | |
| lxxi | | | | |
| lxxii | | | | |
| lxxiii | | | | |
| lxxiv | | | | |
| lxxv | | | | |
| lxxvi | | | | |
| lxxvii | | | | |
| lxxviii | | | | |

Debtor's Name  P. JUDGE & SONS, INC.,
                Debtor.                                                                Case No.  25-22127

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name P. JUDGE & SONS, INC.,
                    Debtor.                                                    Case No.  25-22127

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  P. JUDGE & SONS, INC.,
                Debtor.

Case No.  25-22127

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  P. JUDGE & SONS, INC.,
              Debtor.

Case No.  25-22127

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $36,409 | $69,427 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $2,000 | $4,000 |
| g. | Postpetition other taxes paid (local, state, and federal) | $2,823 | $2,823 |

## Part 7: Questionnaire - During this reporting period:

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◉  No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉  No ○ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉  No ○  N/A ○ |
| i. | Do you have:  Worker's compensation insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

Debtor's Name  P. JUDGE & SONS, INC.,                                    Case No.  25-22127
              Debtor.

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Patrick J. Wynne                                      Patrick J. Wynne
_____                          _____
Signature of Responsible Party                           Printed Name of Responsible Party

President                                                02/09/2026
_____                          _____
Title                                                    Date

Debtor's Name  P. JUDGE & SONS, INC.,
               Debtor.

Case No.   25-22127


PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name P. JUDGE & SONS, INC.,
Debtor.

Case No.  25-22127

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name P. JUDGE & SONS, INC.,
Debtor.

Case No.  25-22127



PageThree

PageFour

## Explanations

### P. Judge & Sons Inc.

**Part 1**

Line B.

All transfers to/from affiliated debtors within the jointly administered group are reported net in Receipts. Gross transfers in and out were $322,295.00 and $63,963.97, respectively.

**Part 7**

Question A.

| Entity | Lender | Payment Amount | Date | Balance pre-petition | Balance 12.31 | Type | |
|---|---|---|---|---|---|---|---|
| **P. Judge and Sons Inc** | Auxilior Capital Partners | 23,000.00 | 12/1/2025 | 113,530.00 | 90,530.00 | Loan | Long-term debt |
| **P. Judge and Sons Inc** | Auxilior Capital Partners | 6,038.00 | 12/1/2025 | 124,467.00 | 118,429.00 | Loan | Long-term debt |
| **P. Judge and Sons Inc** | RELIANCE PARTNERS | 12,690.00 | 12/17/2025 | 12,690.00 | - | Insurance | >>Included in pre-petition AP |
| **P. Judge and Sons Inc** | GRAT AMERICAN INSURANCE CO. | 45,121.10 | 12/11/2025 | 45,121.10 | - | Insurance | >>Included in pre-petition AP |
| | | 86,849.10 | | | | | |

Question G.

P. Judge & Sons Inc. secured DIP financing during bankruptcy with its pre-bankruptcy lender, First Business.  First Business is a factor and is buying certain accounts receivables. As the Debtor made new sales post-petition, it sold certain receivables to First Business and received cash immediately.

**Balance Sheet**
**December 31, 2025**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | P. Judge & Sons, Inc. |
|---|---|
| **Assets** | |
| Current assets | |
| Cash and cash equivalents | $ 214,177 |
| Accounts receivable | 174,144 |
| Allowance for doubtful accounts | (138,744) |
| Due from factor | 1,304,131 |
| Prepaid expenses | 204,265 |
| Other current assets | 16,566 |
| Total current assets | 1,774,539 |
| | |
| Property and equipment, net | 369,702 |
| | |
| Other assets | |
| Due from stockholders | 322,605 |
| Restricted cash | 384,216 |
| Other assets, net | 150,000 |
| Deferred financing costs, net | 1,466 |
| Right-of-use assets - operating leases | 336,725 |
| Total other assets | 1,195,012 |
| | |
| Total assets | $ 3,339,253 |

**Balance Sheet**
**December 31, 2025**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | P. Judge & Sons, Inc. |
|---|---|
| **Liabilities and Deficit** | |
| Current liabilities | |
| Due to factor, net of reserves | $ 806,698 |
| Current portion of notes payable | 156,288 |
| Operating lease liabilities, current | 129,427 |
| Accounts payable and accrued expenses | 1,527,506 |
| Due to related parties | 3,821,955 |
| Total current liabilities | 6,441,874 |
| | |
| Long-term liabilities | |
| Notes payable, net of current portion | 52,671 |
| Operating lease liabilities, net of current portion | 239,216 |
| Total long-term liabilities | 291,887 |
| | |
| Total liabilities | 6,733,761 |
| | |
| Deficit | |
| Common stock | 5,000 |
| Accumulated deficit | (3,399,508) |
| Total deficit | (3,394,508) |
| | |
| Total liabilities and deficit | $ 3,339,253 |

**P. JUDGE AND SONS INC.**

PROFIT AND LOSS

| | 1st to 14th November 2025 | 15th to 30th November 2025 | FULL MONTH November 2025 | December 2025 | YTD | % | Since Bk 11/15-> |
|---|---|---|---|---|---|---|---|
| **TOTAL REVENUES** | 719,313 | 485,677 | 1,204,990 | 1,205,220 | 14,593,065 | 100.0% | 1,690,897 |
| | | | | | | | - |
| **SUBCONTRACTING & TRUCKING EXP.** | | | | | | | - |
| OPERATION SALARIES | 27,757 | 27,875 | 55,632 | 63,620 | 760,181 | 5.7% | 91,495 |
| MAINTENANCE SALARIES | 11,580 | 11,559 | 23,139 | 33,664 | 418,019 | 2.9% | 45,223 |
| TOTAL OPERATION SALARIES | 39,337 | 39,434 | 78,771 | 97,284 | 1,178,200 | 8.1% | 136,718 |
| | | | | | | | |
| SUBCONTRACTOR & OUTSIDE EXP. | | | | | 48.71% | 0.00% | 0% |
| SUB-CONTRACTORS | 258,721 | 212,265 | 470,986 | 526,484 | 7,108,742 | 49.2% | 738,749 |
| SUB-CONTR.(FUEL REIMBURSMNT) | 39,684 | 54,177 | 93,861 | 73,818 | 1,094,691 | 7.6% | 127,995 |
| SUB-CONTR | 1,373 | 348 | 1,721 | 468 | 10,065 | 0.1% | 816 |
| SUB-CONTRACTORS   (EMPTY MOVE) | 1,185 | 1,000 | 2,185 | 930 | 40,670 | 0.3% | 1,930 |
| DRIVERS | 16,481 | 17,082 | 33,563 | 41,507 | 496,880 | 3.4% | 58,589 |
| OUTSIDE LABOR | - | - | - | - | 650 | 0.0% | - |
| OUTSIDE SERVICES(DRIVERS ONLY) | 6,040 | 3,368 | 9,408 | 8,096 | 89,643 | 0.6% | 11,464 |
| EQUIP.LEASE TRCTR(W/O DRIVER) | 62,028 | 12,856 | 74,884 | 39,909 | 775,334 | 5.5% | 52,765 |
| TOTAL SUB-CONTRACTOR & OUTSIDE EXP. | 385,512 | 301,096 | 686,608 | 691,212 | 9,616,675 | 66.7% | 992,308 |
| | | | | | | | |
| **RENT EXPENSES** | | | | | | | |
| RENT | 81,250 | 80,283 | 161,533 | 162,501 | 1,965,451 | 13.5% | 242,784 |
| RENT REIMBURSEMENT | (400) | (450) | (850) | - | (2,650) | (0.0%) | (450) |
| TOTAL RENT EXPENSES | 80,850 | 79,833 | 160,683 | 162,501 | 1,962,801 | 13.5% | 242,334 |
| | | | | | | | |
| **TRUCKING EQUIPMENT** | | | | | | | - |
| TRUCKING EQUIP RENTAL/LEASE | - | - | - | - | 20,750 | 0.2% | - |
| TRUCKING EQUIP REPAIR & MAINT. | 767 | 3,019 | 3,786 | 3,869 | 177,780 | 1.3% | 6,888 |
| TRUCKING SUPPLIES | 1,584 | 519 | 2,103 | 2,898 | 12,253 | 0.1% | 3,417 |
| TIRE PURCHASE & REPAIRS | 7,325 | 5,775 | 13,100 | - | 87,272 | 0.7% | 5,775 |
| TOTAL TRUCKING EQUIP/REPAIRS | 9,676 | 9,313 | 18,989 | 6,767 | 298,055 | 2.2% | 16,080 |
| | | | | | | | |
| **OTHER TRUCKING EXP.** | | | | | | | |
| FUEL & OIL EXP. | 17,671 | 7,198 | 24,869 | 39,933 | 347,777 | 2.3% | 47,131 |
| WASTE/SNOW REMOVAL EXP. | - | - | - | - | 2,084 | 0.0% | - |
| PER DIEM | - | - | - | - | 195 | 0.0% | - |
| BLDING REPAIRS & MAINTENANCE | - | - | - | - | 47 | 0.0% | - |
| REGISTRATION EXP. | - | - | - | 2,265 | 4,889 | 0.0% | 2,265 |
| FREIGHT EXP. | - | - | - | - | 666 | 0.0% | - |
| PHYSICAL EXAM EXP. | - | - | - | 410 | 1,626 | 0.0% | 410 |
| TOLLS & SCRIP | 18,671 | 17,609 | 36,280 | 36,236 | 461,477 | 3.1% | 53,845 |
| TOWING EXPENSE | - | 560 | 560 | 2,400 | 15,687 | 0.1% | 2,960 |
| MISC. TRUCKING EXP. | 3,068 | 5,947 | 9,015 | 14,207 | 130,159 | 0.9% | 20,154 |
| TOTAL OTHER TRUCKING EXP. | 39,410 | 31,314 | 70,724 | 95,451 | 964,607 | 6.4% | 126,765 |
| **TOTAL SUB-CONTRACTOR & TRKNG EXP.** | 554,785 | 460,990 | 1,015,775 | 1,053,215 | 14,020,338 | 96.8% | 1,514,205 |
| | | | | | | | |
| **PRIME PROFIT** | 164,528 | 24,687 | 189,215 | 152,005 | 572,727 | | 176,692 |
| | | | | | | | |
| **G & A SALARIES & BENEFITS** | | | | | | | |
| EXECUTIVE EXPENSES- Management fees | 17,500 | 17,500 | 35,000 | (1,165,000) | (780,000) | 2.9% | (1,147,500) |
| SALES SALARIES | 1,924 | 6,280 | 8,204 | 8,781 | 115,982 | 0.8% | 15,061 |
| SALES SALARIES (REIMBURSTMENT) | - | (1,924) | (1,924) | (1,924) | (27,512) | (0.2%) | (3,848) |
| TOTAL G & A SALARIES & BENEFITS | 19,424 | 21,856 | 41,280 | (1,158,143) | (691,530) | 3.5% | (1,136,287) |
| | | | | | | | |
| **PROFESSIONAL FEES** | | | | | | | - |
| ACCOUNTING FEES | 7,500 | 7,500 | 15,000 | (13,496) | 121,504 | 1.0% | (5,996) |
| LEGAL FEES | - | - | - | 67,513 | 67,513 | | 67,513 |
| CONSULTING FEES | 775 | 500 | 1,275 | 24,748 | 121,457 | 0.7% | 25,248 |
| TOTAL PROFESSIONAL FEES | 8,275 | 8,000 | 16,275 | 78,765 | 310,474 | 1.7% | 86,765 |
| | | | | | | | |
| **INSURANCE** | | | | | | | - |
| TRUCKER'S INSURANCE          2015/2016 | 51,242 | 58,423 | 109,664 | 95,307 | 871,973 | 5.7% | 153,730 |
| OCCUPATIONAL ACCIDENT INSURANCE | - | - | - | 12,420 | 82,485 | 0.5% | 12,420 |
| OCCUPATIONAL ACCIDENT INS (REIMB) | (4,492) | (6,468) | (10,960) | (8,148) | (105,682) | (0.7%) | (14,616) |
| ADMIN EXPENSE- OWNER/OPERATOR | (2,160) | (3,200) | (5,360) | (4,040) | (51,340) | (0.4%) | (7,240) |
| INLAND MARINE/CARGO INS.     2015/2016 | 2,173 | 2,173 | 4,346 | 4,346 | 53,439 | 0.4% | 6,519 |
| TRAILER INTER/PHYS DMG INS.  2015/2016 | 3,090 | 3,090 | 6,180 | 6,180 | 124,236 | 0.9% | 9,270 |
| GENERAL LIABILITY INS        2015/2016 | 167 | 167 | 333 | 333 | 3,996 | 0.0% | 500 |
| UMBRELLA INSURANCE           2015/2016 | 163 | 163 | 326 | (12,131) | 115,941 | 1.0% | (11,968) |
| CUSTOM BOND EXP. | | | | 250 | 250 | | 250 |
| HEALTH INSURANCE | 7,924 | 6,412 | 14,335 | 14,321 | 185,793 | 1.3% | 20,733 |
| REIMBURSTMENT HEALTH INSURANCE | (2,184) | (2,184) | (4,368) | (4,998) | (62,167) | (0.4%) | (7,182) |
| WORKER'S COMPENSATION | 4,175 | 4,175 | 8,349 | (17,198) | 25,658 | 0.3% | (13,024) |
| TOTAL INSURANCE EXPENSES | 60,096 | 62,749 | 122,845 | 86,642 | 1,244,582 | 8.6% | 149,391 |
| | | | | | | | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMMUNICATIONS | | | | | | | - |
| TELEPHONE | 2,165 | 1,852 | 4,017 | 1,185 | 57,197 | 0.4% | 3,037 |
| POSTAGE & COURIER | - | - | - | - | 146 | 0.0% | - |
| TOTAL COMMUNICATION EXPENSES | 2,165 | 1,852 | 4,017 | 1,185 | 57,343 | 0.4% | 3,037 |
| | | | | | | | |
| COMPUTER EXPENSE | | | | | | | - |
| SOFTWARE MAINT & PROGRAM | 12,142 | - | 12,142 | 12,142 | 224,403 | 1.6% | 12,142 |
| TOTAL COMPUTER EXPENSES | 12,142 | - | 12,142 | 12,142 | 224,403 | 1.6% | 12,142 |
| | | | | | | | |
| OFFICE EQUIPMENT & SUPPLIES | | | | | | | - |
| OFFICE SUPPLIES | - | - | - | (383) | 2,058 | 0.0% | (383) |
| TOTAL OFFICE EQUP/SUPPL. | - | - | - | (383) | 2,058 | 0.0% | (383) |
| PAYROLL TAXES EXPENSES | | | | | | | |
| | | | | | | | |
| SOCIAL SECURITY (FICA) | 3,436 | 3,486 | 6,922 | 6,965 | 106,101 | 0.7% | 10,451 |
| FED. MEDICARE | 804 | 815 | 1,619 | 1,768 | 23,741 | 0.2% | 2,583 |
| NJ SUI/DIS | 143 | 135 | 278 | 257 | 29,896 | 0.2% | 392 |
| FUTA (940) | - | - | - | - | 1,231 | 0.0% | - |
| TOTAL P/R TAXES EXPENSES | 4,383 | 4,436 | 8,819 | 8,990 | 160,969 | 1.1% | 13,426 |
| | | | | | | | |
| CORPORATION TAXES | | | | | | | |
| NJ FRANCHISE TAX | - | - | - | - | 2,250 | 0.0% | - |
| MASSACHUSETTS FRANCHISE TAX | - | - | - | - | 456 | 0.0% | - |
| NY FRANCHISE TAX | - | - | - | - | 3,500 | 0.0% | - |
| | - | - | - | - | 6,206 | 0.0% | - |
| | | | | | | | |
| OTHER MISC. TAXES | | | | | | | - |
| SALES AND USE TAX | 272 | 277 | 549 | (111) | 3,048 | 0.0% | 166 |
| HIGHWAY/FUEL/MILEAGE TAX | - | 2,000 | 2,000 | 2,000 | 20,000 | 0.1% | 4,000 |
| TOTAL OTHER TAXES | 272 | 2,277 | 2,549 | 1,889 | 23,048 | 0.2% | 4,166 |
| TOTAL TAX EXPENSES | 4,655 | 6,713 | 11,368 | | 179,344 | 1.3% | 6,713 |
| | | | | | | | |
| MISC G & A EXPENSES | | | | | | | |
| AUTO FUEL COMPANY CAR'S | 1,792 | 215 | 2,007 | 1,677 | 35,124 | 0.2% | 1,892 |
| FINES,SUMMONS EXP. | - | - | - | - | 446 | 0.0% | - |
| BAD DEBTS EXPENSE | - | - | - | - | 30,000 | 0.2% | - |
| BANK SERVICE CHARGES | - | 844 | 844 | 539 | 13,558 | 0.1% | 1,383 |
| PAYROLL SERVICE EXPENSE | - | - | - | 2,725 | 27,495 | 0.2% | 2,725 |
| FLEXIBLE SERVICE EXPENSE | - | 1,444 | 1,444 | (5,456) | 5,365 | 0.1% | (4,012) |
| DUES & SUBSCRIPTIONS | - | - | - | - | 85 | 0.0% | - |
| MEALS & ENTERTAINMENT | - | - | - | - | 3,140 | 0.0% | - |
| TRAVEL | - | - | - | 118 | 3,209 | 0.0% | 118 |
| SALES COMMISSIONS | - | 926 | 926 | 1,277 | 19,302 | 0.1% | 2,203 |
| ADVERTISING | - | - | - | - | 2,354 | 0.0% | - |
| HOUSEKEEPING SUPLIES | - | - | - | - | 544 | 0.0% | - |
| MISC. REGULATORY AGENCIES | 7,302 | 2,363 | 9,665 | 2,384 | 55,718 | 0.4% | 4,747 |
| MISC. G & A EXPENSE | - | - | - | (491) | (465) | 0.0% | (491) |
| TOTAL MISC. G & A EXPENSES | 9,094 | 5,792 | 14,886 | 2,773 | 195,875 | 1.4% | 8,565 |
| TOTAL GEN'L & ADM. EXPENSES | 115,851 | 106,962 | 222,813 | (966,140) | 1,533,428 | 18.6% | (859,178) |
| TOTAL INCOME (LOSS) | 48,677 | (82,275) | (33,598) | 1,118,145 | (960,702) | (15.4%) | 1,035,870 |
| | | | | | | | |
| OTHER (INCOME) & EXPENSES | | | | | | | - |
| INTEREST INCOME | (320) | (315) | (635) | (114) | (4,514) | (0.0%) | (429) |
| MISC. INCOME | - | - | - | (12,100) | (21,135) | (0.1%) | (12,100) |
| DEPRECIATION EXPENSE | 3,270 | 3,270 | 6,540 | 10,319 | 101,158 | 0.7% | 13,589 |
| (GAIN) LOSS-SALES OF FIXED ASSET | (1,600) | - | (1,600) | 12,100 | (10,009) | (0.2%) | 12,100 |
| INTEREST EXPENSE | - | 1,240 | 1,240 | 2,687 | 50,331 | 0.4% | 3,927 |
| FIRST BUSINESS INTEREST EXPENSE | 3,122 | 3,122 | 6,244 | 3,451 | 150,800 | 1.1% | 6,573 |
| FEES EARNED 1ST BANK | 2,845 | 2,930 | 5,775 | 7,230 | 75,055 | 0.5% | 10,160 |
| MANAGEMENT FEE INCOME | (18,750) | (18,750) | (37,500) | (37,500) | (450,000) | (3.1%) | (56,250) |
| TOTAL MISC. (INCOME) & EXPENSES | (11,433) | (8,503) | (19,936) | (13,927) | (108,314) | (0.7%) | (22,430) |
| NET INCOME (LOSS) BEFORE TAXES | 60,110 | (73,772) | (13,662) | 1,132,072 | (852,388) | (14.7%) | 1,058,300 |

**JUDGE ORGANIZATION GROUP**
Professional fees paid
12.31.2025

| Type | Name: | Amount Approved | Paid Current Month | Payment Method | Date of Payment | Paid Cumulative | Applied against retainer paid pre-petition | Balance Remaining |
|---|---|---|---|---|---|---|---|---|
| Legal Fees | Saul Ewing LLP | 56,724.65 | 12,899.60 | Cash | 12/30/2025 | 45,375.60 | 32,476.00 | 11,349.05 |
| | | | | Taken from Reserves | 12/29/2025 | - | | |
| | | 56,724.65 | 12,899.60 | | | 45,375.60 | 32,476.00 | 11,349.05 |

| EXPENSE | Allocation | | | | | |
|---|---|---|---|---|---|---|
| Invoices | PET | PJS | SAV WHS | SAV TRK | Amex | SAV Org |
| 45,375.60 | | | | | | |
| | 28% | 28% | 14% | 14% | 10% | 5% |
| Paid | 45,375.60 | 12,856.42 | 12,856.42 | 6,428.21 | 6,428.21 | 4,537.56 | 2,268.78 |
| Approved | | 16,071.98 | 16,071.98 | 8,035.99 | 8,035.99 | 5,672.47 | 2,836.23 |

System:      1/19/2026        12:50:55 PM
User Date:   1/19/2026

Case 25-22123-JKS   Doc 161   Filed 02/09/26   Entered 02/09/26 09:57:13   Desc Main
Document   Page 19 of 49

Page:      1
User ID:   gprbrogan

# SUMMARY HISTORICAL AGED TRIAL BALANCE
### P. Judge 303 Working Ledger
### Documents Management

**Ranges:**

| | | | | | |
|---|---|---|---|---|---|
| Customer ID: | First - Last | User-Defined 1: | First - Last | State: | First - Last |
| Customer Class: | First - Last | Short Name: | First - Last | Telephone: | First - Last |
| Salesperson ID: | First - Last | Customer Name: | First - Last | Posting Date: | First - 12/31/2025 |
| Sales Territory: | First - Last | ZIP Code: | First - Last | | |

Account Type:   All
Aging Date:     12/31/2025
Exclude:        Zero Balance, No Activity, Fully Paid Documents, Multicurrency Info
Sorted:         by Customer ID

---

**Customer:** ▮▮▮▮▮  **Name:** ▮▮▮▮▮  **Account Type:** Open Item

User-Defined 1
Contact:  Salesperson: NONE
Phone:    (00 )  -   Ext.   Territory: NONE
Credit:   Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | -$13,833.13 | -$985.97 | -$51.12 | -$16.48 | $0.00 | $2,554.32 | -$12,332.38 |

---

**Customer:** ▮▮▮▮▮  **Name:** ▮▮▮▮▮  **Account Type:** Open Item

User-Defined 1
Contact:  Salesperson: NONE
Phone:    (00 )  -   Ext.   Territory: NONE
Credit:   Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $81,984.61 | $2,302.54 | $0.00 | $0.00 | $1,258.96 | $0.00 | $85,546.11 |

---

**Customer:** ▮▮▮▮▮  **Name:** ▮▮▮▮▮  **Account Type:** Open Item

User-Defined 1
Contact:  Salesperson: NONE
Phone:    (00 )  -   Ext.   Territory: NONE
Credit:   Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $450.00 | $0.00 | $0.00 | $450.00 |

---

**Customer:** ▮▮▮▮▮  **Name:** ▮▮▮▮▮  **Account Type:** Open Item

User-Defined 1
Contact:  Salesperson: NONE
Phone:    (00 )  -   Ext.   Territory: NONE
Credit:   Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $100.00 | $0.00 | $0.00 | $1,100.00 | $0.00 | $0.00 | $1,200.00 |

---

**Customer:** B▮▮▮▮  **Name:** ▮▮▮▮▮  **Account Type:** Open Item

User-Defined 1
Contact:  Salesperson: NONE
Phone:    (00 )  -   Ext.   Territory: NONE
Credit:   Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $900.00 | $0.00 | $0.00 | $0.00 | $3,350.00 | $1,450.00 | $5,700.00 |

---

**Customer:** ▮▮▮▮▮  **Name:** ▮▮▮▮▮  **Account Type:** Open Item

User-Defined 1
Contact:  Salesperson: NONE
Phone:    (00 )  -   Ext.   Territory: NONE
Credit:   Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $1,543.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,543.75 |

---

**Customer:** ▮▮▮▮▮  **Name:** ▮▮▮▮▮  **Account Type:** Open Item

User-Defined 1
Contact:  Salesperson: NONE
Phone:    (00 )  -   Ext.   Territory: NONE
Credit:   Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $92,238.21 | $63,717.66 | $16,740.33 | $56.88 | $2,034.62 | $2,534.51 | $177,322.21 |

---

**Customer:** ▮▮▮▮▮  **Name:** ▮▮▮▮▮  **Account Type:** Open Item

User-Defined 1
Contact:  Salesperson: NONE
Phone:    (00 )  -   Ext.   Territory: NONE
Credit:   Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $345.00 | $0.00 | $0.00 | $345.00 |

---

**Customer:** ▮▮▮▮▮  **Name:** ▮▮▮▮▮  **Account Type:** Open Item

User-Defined 1
Contact:  Salesperson: NONE
Territory: NONE

| | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|---|
| **Phone:** (00) - Ext. | | | | | | | | |
| **Credit:** | Totals: | $1,600.00 | $0.00 | $0.00 | $700.00 | $350.00 | $0.00 | $2,650.00 |
| Unlimited | | | | | | | | |

| **Customer:** ▮▮▮▮ | **Name:** ▮▮▮▮▮▮▮ | | **Account Type:** Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | **Salesperson:** NONE | | | | | | | |
| **Contact:** | **Territory:** NONE | | | | | | | |
| **Phone:** (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| **Credit:** | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$114.27 | -$114.27 |
| Unlimited | | | | | | | | |

| **Customer:** ▮▮▮▮ | **Name:** ▮▮▮▮▮ | | **Account Type:** Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | **Salesperson:** NONE | | | | | | | |
| **Contact:** | **Territory:** NONE | | | | | | | |
| **Phone:** (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| **Credit:** | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $451.40 | $451.40 |
| Unlimited | | | | | | | | |

| **Customer:** ▮▮▮▮ | **Name:** ▮▮▮ | | **Account Type:** Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | **Salesperson:** NONE | | | | | | | |
| **Contact:** | **Territory:** NONE | | | | | | | |
| **Phone:** ▮▮▮▮ Ext. 0 | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| **Credit:** | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.10 | -$0.10 |
| Unlimited | | | | | | | | |

| **Customer:** ▮▮▮ | **Name:** ▮▮▮▮▮ | | **Account Type:** Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | **Salesperson:** NONE | | | | | | | |
| **Contact:** | **Territory:** NONE | | | | | | | |
| **Phone:** (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| **Credit:** | Totals: | $0.00 | $0.00 | $0.00 | $817.50 | $0.00 | $0.00 | $817.50 |
| Unlimited | | | | | | | | |

| **Customer:** ▮▮▮ | **Name:** ▮▮▮▮▮▮▮▮ | | **Account Type:** Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | **Salesperson:** NONE | | | | | | | |
| **Contact:** | **Territory:** NONE | | | | | | | |
| **Phone:** ▮▮▮▮▮▮ | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| **Credit:** | Totals: | $15,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,400.00 |
| Unlimited | | | | | | | | |

| **Customer:** ▮▮▮ | **Name:** ▮▮▮ | | **Account Type:** Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | **Salesperson:** NONE | | | | | | | |
| **Contact:** | **Territory:** NONE | | | | | | | |
| **Phone:** ▮▮▮▮▮ | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| **Credit:** | Totals: | -$700.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $36.00 | $2,036.00 |
| Unlimited | | | | | | | | |

| **Customer:** ▮▮▮ | **Name:** ▮▮ | | **Account Type:** Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | **Salesperson:** NONE | | | | | | | |
| **Contact:** | **Territory:** NONE | | | | | | | |
| **Phone:** | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| **Credit:** | Totals: | $1,050.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,100.00 |
| Unlimited | | | | | | | | |

| **Customer:** ▮▮▮ | **Name:** ▮▮▮ | | **Account Type:** Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | **Salesperson:** NONE | | | | | | | |
| **Contact:** | **Territory:** NONE | | | | | | | |
| **Phone:** (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| **Credit:** | Totals: | $7,775.00 | $0.00 | $0.00 | $0.00 | -$50.00 | $100.00 | $7,825.00 |
| Unlimited | | | | | | | | |

| **Customer:** ▮▮▮ | **Name:** ▮▮▮ | | **Account Type:** Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** FMS | **Salesperson:** BRIAN WYNNE | | | | | | | |
| **Contact:** | **Territory:** 973-477-5263 | | | | | | | |
| **Phone:** (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| **Credit:** | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 |
| Unlimited | | | | | | | | |

| **Customer:** ▮▮▮ | **Name:** ▮▮▮▮▮▮ | | **Account Type:** Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | **Salesperson:** NONE | | | | | | | |
| **Contact:** | **Territory:** NONE | | | | | | | |
| **Phone:** (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| **Credit:** | Totals: | $16,425.00 | $3,675.00 | $7,875.00 | $0.00 | $0.00 | $0.00 | $27,975.00 |
| Unlimited | | | | | | | | |

System: 1/19/2026 12:50:55 PM
User Date: 1/19/2026

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page: 3
User ID: gprbrogan

Case 25-22123-JKS   Doc 161   Filed 02/09/26   Entered 02/09/26 09:57:13   Desc Main
Document      Page 21 of 49

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | |
| Contact: | Territory: NONE | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Phone: (00 ) - Ext. | | | | | | | | |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | |
| Contact: | Territory: NONE | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Phone: (00 ) - Ext. | | | | | | | | |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $499.38 | $499.38 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | |
| Contact: | Territory: NONE | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Phone: (00 ) - Ext. | | | | | | | | |
| Credit: Unlimited | Totals: | $3,375.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,375.00 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Phone: (00 ) - Ext. | | | | | | | | |
| Credit: Unlimited | Totals: | $1,606.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,606.50 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: PAT WYNNE | | | | | | | |
| Contact: | Territory: EX1.228 | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Phone: (00 ) - Ext. | | | | | | | | |
| Credit: Unlimited | Totals: | -$0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.01 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Phone: (00 ) - Ext. | | | | | | | | |
| Credit: Unlimited | Totals: | $14,161.68 | $8,039.33 | $299.58 | $0.00 | $0.00 | -$37.45 | $22,463.14 |

| Customer: L | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | |
| Contact: | Territory: NONE | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Phone: (00 ) - Ext. | | | | | | | | |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $355.32 | $355.32 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | |
| Contact: | Territory: | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Phone: (00 ) - Ext. | | | | | | | | |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | $275.00 |

| Customer: M | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | |
| Contact: | Territory: NONE | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Phone: (00 ) - Ext. | | | | | | | | |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 |

| Customer: | Name: | Account Type: Open Item | | | | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | |
| Contact: | Territory: NONE | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Phone: | | | | | | | | |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 |

System:      1/19/2026          12:50:55 PM
User Date:   1/19/2026

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page:      4
User ID:    gprbrogan

Case 25-22123-JKS    Doc 161 P. Filed 02/09/26 king Entered 02/09/26 09:57:13    Desc Main
Document    Page 22 of 49

| Customer: | Name: | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,310.33 | $7,310.33 |

| Customer: N | Name: | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | Totals: | $7,722.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,722.75 |

| Customer: | Name: | Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | Totals: | $372,585.49 | $34,593.05 | $4,111.00 | $1,259.00 | $2,202.78 | $1,553.00 | $416,304.32 |

| Customer: | Name: | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | Totals: | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,200.00 |

| Customer: | Name: | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $305.00 | $0.00 | $0.00 | $305.00 |

| Customer: | Name: | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | Totals: | $49,283.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49,283.00 |

| Customer: | Name: P | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | Totals: | $9,720.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,720.00 |

| Customer: | Name: | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | Totals: | $19,440.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19,440.00 |

| Customer: | Name: | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | |
| Contact: | Territory: NONE | | | | | | |
| Phone: (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | Totals: | $10,280.00 | $4,025.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,305.00 |

| Customer: P | Name: | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: (00) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | Totals: | $26,125.00 | $1,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,550.00 |

System:          1/19/2026          12:50:55 PM
User Date:      1/19/2026

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page: 5
User ID: gprbrogan

Case 25-22123-JKS    Doc 161   Filed 02/09/26   Entered 02/09/26 09:57:13   Desc Main
Document      Page 23 of 49

| Customer: P▓ | Name: ▓ | | Account Type: Open Item | | | | |
|---|---|---|---|---|---|---|---|
| | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| | Totals: | $0.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,050.00 |

| Customer: P▓ | Name: ▓ | Account Type: Open Item |
|---|---|---|
| | Totals: | Current $910.00 | 31-60 $0.00 | 61-90 $0.00 | 91-180 $0.00 | 181-360 $0.00 | 361 $0.00 | Balance $910.00 |

| Customer: ▓ | Name: ▓ | Account Type: Open Item |
|---|---|---|
| | Totals: | Current $14,080.00 | 31-60 $0.00 | 61-90 $0.00 | 91-180 $0.00 | 181-360 $0.00 | 361 $0.00 | Balance $14,080.00 |

| Customer: P▓ | Name: ▓ | Account Type: Open Item |
|---|---|---|
| | Totals: | Current $300.00 | 31-60 $590.00 | 61-90 $0.00 | 91-180 $0.00 | 181-360 $0.00 | 361 $0.00 | Balance $890.00 |

| Customer: P▓ | Name: ▓ | Account Type: Open Item |
|---|---|---|
| | Totals: | Current $525.00 | 31-60 $0.00 | 61-90 $0.00 | 91-180 $0.00 | 181-360 $0.00 | 361 $0.00 | Balance $525.00 |

| Customer: ▓ | Name: ▓ | Account Type: Open Item |
|---|---|---|
| | Totals: | Current $1,500.00 | 31-60 $0.00 | 61-90 $0.00 | 91-180 $0.00 | 181-360 $0.00 | 361 $0.00 | Balance $1,500.00 |

| Customer: ▓ | Name: ▓ | Account Type: Open Item |
|---|---|---|
| | Totals: | Current $895.00 | 31-60 $5,985.00 | 61-90 $0.00 | 91-180 $0.00 | 181-360 $0.00 | 361 $0.00 | Balance $6,880.00 |

| Customer: ▓ | Name: S▓ | Account Type: Open Item |
|---|---|---|
| | Totals: | Current $269,663.23 | 31-60 $87,725.88 | 61-90 $342.80 | 91-180 $4,073.48 | 181-360 $0.00 | 361 -$494.60 | Balance $361,310.79 |

| Customer: S▓ | Name: ▓ | Account Type: Open Item |
|---|---|---|
| | Totals: | Current $60,075.00 | 31-60 $31,500.00 | 61-90 $0.00 | 91-180 $0.00 | 181-360 $0.00 | 361 $0.00 | Balance $91,575.00 |

| Customer: ▓ | Name: ▓ | Account Type: Open Item |
|---|---|---|
| | Totals: | Current $62,700.00 | 31-60 $0.00 | 61-90 $0.00 | 91-180 $0.00 | 181-360 $0.00 | 361 $0.00 | Balance $62,700.00 |

| | | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Customer: ▉ | Name: ▉ | Account Type: Open Item | | | | | | | | |
| User-Defined 1 | Salesperson: NONE | | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | | |
| Phone: (00) - Ext. | Totals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5.60 | -$5.60 |
| Credit: Unlimited | | | | | | | | | | |
| Customer: ▉ | Name: ▉ | Account Type: Open Item | | | | | | | | |
| User-Defined 1 | Salesperson: NONE | | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | | |
| Phone: (00) - Ext. | Totals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$75.39 | -$75.39 |
| Credit: Unlimited | | | | | | | | | | |
| Customer: T▉ | Name: ▉ | Account Type: Open Item | | | | | | | | |
| User-Defined 1 | Salesperson: NONE | | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | | |
| Phone: (00) - Ext. | Totals: | | | $8,890.00 | $1,200.00 | $0.00 | $2,100.00 | $0.00 | -$65.00 | $12,125.00 |
| Credit: Unlimited | | | | | | | | | | |
| Customer: ▉ | Name: ▉ | Account Type: Open Item | | | | | | | | |
| User-Defined ▉ | | | | | | | | | | |
| Phone: ▉ (00) - Ext. | Totals: | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $499.54 | $499.54 |
| Credit: Unlimited | | | | | | | | | | |
| Customer: ▉ | Name: ▉M | Account Type: Open Item | | | | | | | | |
| User-Defined 1 | Salesperson: ▉ | | | | | | | | | |
| Contact: | Territory: ▉ | | | | | | | | | |
| Phone: (00) - Ext. | Totals: | | | $20,680.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,680.00 |
| Credit: Unlimited | | | | | | | | | | |

| | Customer(s) | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|---|
| Grand Totals: | 54 | $1,162,201.08 | $248,592.49 | $29,317.59 | $11,190.38 | $9,146.36 | $18,126.39 | $1,478,574.29 |

System:      1/19/2026     1:01:58 PM
User Date:   1/19/2026

Page:      1
User ID:    gprbrogan

**HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS   Doc 161   Filed 02/09/26   Entered 02/09/26 09:57:13   Desc Main
Document   Page 25 of 49

Ranges:
| | | | |
|---|---|---|---|
| Vendor ID: | First - Last | User-Defined 1: | First - Last |
| Class ID: | First - Last | Posting Date: | First - 12/31/2025 |
| Payment Priority: | First - Last | Document Number: | First - Last |
| Vendor Name: | First - Last | | |

| | | |
|---|---|---|
| Print Option: | SUMMARY | Exclude: Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info |
| Aged By: | Document Date | Sorted By: Vendor ID |
| Aging Date: | 12/31/2025 | Document Date |

---

| Vendor ID: ADPLO | Name: AUTOMATIC DATA PROCESSING | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $316.03 | $8,258.07 | -$7,942.04 | $0.00 | $0.00 |

| Vendor ID: ATEAV | Name: AVENEL TRUCK & EQUIPMENT | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $2,658.90 | $1,684.29 | $974.61 | $0.00 | $0.00 |

| Vendor ID: BDTJE | Name: BIG DOG TRUCKING LLC | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $1,426.81 | $1,426.81 | $0.00 | $0.00 | $0.00 |

| Vendor ID: BETNE4 | Name: B'S EXPRESS TRUCKING LLC | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $2,722.29 | $2,722.29 | $0.00 | $0.00 | $0.00 |

| Vendor ID: BKCA | Name: BOB KESSLER | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $816.56 | $816.56 | $0.00 | $0.00 | $0.00 |

| Vendor ID: BKCO | Name: BOB KESSLER | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $2,202.64 | $1,276.96 | $925.68 | $0.00 | $0.00 |

| Vendor ID: BKPN | Name: BOB KESSLER | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 |

| Vendor ID: BPIAL | Name: BESTPASS, INC. | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | -$879.88 | $14,983.55 | -$15,863.43 | $0.00 | $0.00 |

| Vendor ID: BTL | Name: BENEFIT TAX LINK | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $300.00 | $300.00 | $0.00 | $0.00 | $0.00 |

| Vendor ID: CAMAN | Name: ANGEL A. CAMPOS | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $2,770.30 | $2,770.30 | $0.00 | $0.00 | $0.00 |

| Vendor ID: CBILI | Name: CUSTOM BANDAG INC. | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 7 | Aged Totals: | $5,145.95 | $0.00 | $5,145.95 | $0.00 | $0.00 |

| Vendor ID: CBILI-FL | Name: CUSTOM BANDAG, INC. | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $771.46 | $0.00 | $771.46 | $0.00 | $0.00 |

| Vendor ID: CDTNE | Name: C. DENTE TOWING & TRUCKING INC. | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $1,109.59 | $550.00 | $0.00 | $0.00 | $559.59 |

| Vendor ID: CELL | Name: LUIS CELI | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $872.32 | $872.32 | $0.00 | $0.00 | $0.00 |

| Vendor ID: CISAL | Name: ALOU CISSE | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $991.40 | $991.40 | $0.00 | $0.00 | $0.00 |

| Vendor ID: DMFTRNE | Name: DMFAT TRUCKING CORP | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $2,787.99 | $2,787.99 | $0.00 | $0.00 | $0.00 |

| Vendor ID: DUBPLA | Name: DUB TRUCKING | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|

Case 25-22123-JKS   Doc 161   Filed 02/09/26 Entered 02/09/26 09:57:13   Desc Main
Document      Page 26 of 49

|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s): 3** | **Aged Totals:** | $1,283.38 | $1,283.38 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** EDWELI | **Name:** EDWINS EXPRESS LLC | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $1,123.08 | $1,123.08 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** FELKE | **Name:** FARAON ENTERPRISES LLC | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $1,481.60 | $1,481.60 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** GILTKE | **Name:** GIL TRUCKING | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $3,520.90 | $3,520.90 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** GIOTR | **Name:** GIO TRANSPORT | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $1,781.45 | $1,781.45 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** HIDHE | **Name:** HIDALGO HECTOR | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $1,997.87 | $1,997.87 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** HIDLU | **Name:** HECTOR L HIDALGO | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $1,180.33 | $1,180.33 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** HRSCH | **Name:** HIRERIGHT SOLUTIONS INC. | | **Class ID:** TRADE A/P | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 2** | **Aged Totals:** | $424.85 | $102.20 | $322.65 | $0.00 | $0.00 |

| **Vendor ID:** JADTR | **Name:** JAMES D BUGAM TRANSPORTATION LLC | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $1,249.03 | $1,249.03 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JBPN | **Name:** JULIAN BOXILL | | **Class ID:** TRADE A/P | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 4** | **Aged Totals:** | $131.22 | $131.22 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JCPN | **Name:** JEFFREY CATANIA | | **Class ID:** TRADE A/P | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 1** | **Aged Totals:** | $50.00 | $50.00 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JJKNE | **Name:** J.J.KELLER & ASSOCIATES | | **Class ID:** TRADE A/P | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 5** | **Aged Totals:** | -$1,450.25 | -$1,450.25 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JNTRJE | **Name:** J&N TRANSPORT LLC | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $2,051.03 | $2,051.03 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JOLPA1 | **Name:** JIMENEZ ORGANIZATION LLC | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $784.80 | $784.80 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JRTTH | **Name:** J.R. TRUCK STOP, INC. | | **Class ID:** TRADE A/P | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 2** | **Aged Totals:** | $12,050.91 | $12,050.91 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JRWEIJA | **Name:** JR WILLIAMS EXPRESS INC | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $1,921.60 | $1,921.60 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JTLEL | **Name:** JUMELLES TRUCKING LLC | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $2,955.16 | $2,955.16 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** JTLHI | **Name:** JUNO TRUCKING LLC | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $3,396.71 | $3,396.71 | $0.00 | $0.00 | $0.00 |

| **Vendor ID:** KDSABNE | **Name:** KD SABOU LLC | | **Class ID:** OWNEROPS | **User-Defined 1:** | | |
|---|---|---|---|---|---|---|
|  | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| **Voucher(s): 3** | **Aged Totals:** | $2,767.56 | $2,767.56 | $0.00 | $0.00 | $0.00 |

System: 1/19/2026  1:01:58 PM
User Date: 1/19/2026

Page: 3
User ID: gprbrogan

**HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS    Doc 161  P. Filed 02/09/26 king Entered 02/09/26 09:57:13    Desc Main
Document    Page 27 of 49

| Vendor ID: KHBNE | Name: KWAME HILTON BAPTISTE | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $1,320.00 | $825.00 | $495.00 | $0.00 | $0.00 |

| Vendor ID: KIMYO | Name: YOUNG KIM | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $1,661.53 | $1,661.53 | $0.00 | $0.00 | $0.00 |

| Vendor ID: KPPN | Name: KRISHNA R. PHAGOO | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $29.50 | $29.50 | $0.00 | $0.00 | $0.00 |

| Vendor ID: KTIBR | Name: K2 TRUCKING INC | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $2,040.08 | $2,040.08 | $0.00 | $0.00 | $0.00 |

| Vendor ID: LIHBE | Name: LI HAULING INC | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $3,672.40 | $3,672.40 | $0.00 | $0.00 | $0.00 |

| Vendor ID: MARAG | Name: AGAPITO MARTINEZ | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $1,340.63 | $1,340.63 | $0.00 | $0.00 | $0.00 |

| Vendor ID: MECDA | Name: MILESTONE EQUIPMENT COMPANY | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $8,149.90 | $151.90 | $7,998.00 | $0.00 | $0.00 |

| Vendor ID: MHDTMA | Name: M H DAS TRUCKING LLC | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $2,502.76 | $2,502.76 | $0.00 | $0.00 | $0.00 |

| Vendor ID: MWPN | Name: MICHAEL WYNNE | | Class ID: | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 19 | Aged Totals: | $12,383.28 | $10,208.13 | $2,175.15 | $0.00 | $0.00 |

| Vendor ID: NJAHPI | Name: NJ ASAP HAULING LLC | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $2,378.35 | $2,378.35 | $0.00 | $0.00 | $0.00 |

| Vendor ID: NJDMV | Name: NJ MOTOR VEHICLE COMMISSION | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 25 | Aged Totals: | $2,265.00 | $2,265.00 | $0.00 | $0.00 | $0.00 |

| Vendor ID: OHCNJ | Name: OCCUPATIONAL HEALTH CENTERS OF N | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $410.00 | $278.00 | $132.00 | $0.00 | $0.00 |

| Vendor ID: OLCPI | Name: OVERSEAS LOGISTICS CORPORATION | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $1,955.29 | $1,955.29 | $0.00 | $0.00 | $0.00 |

| Vendor ID: ONTLU | Name: JSC TRANSPORT LLC | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $1,184.23 | $1,184.23 | $0.00 | $0.00 | $0.00 |

| Vendor ID: OUTLNE | Name: OUATT TRANSPORTATION LLC | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $2,709.67 | $2,709.67 | $0.00 | $0.00 | $0.00 |

| Vendor ID: PDIPI | Name: PRAXAIR DISTRIBUTION, INC. | | Class ID: TRADE A/P | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 4 | Aged Totals: | $564.26 | $296.27 | $267.99 | $0.00 | $0.00 |

| Vendor ID: PECUN | Name: PEGUERO EXPORT CARGO LLC | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $2,170.79 | $2,170.79 | $0.00 | $0.00 | $0.00 |

| Vendor ID: PERWI | Name: WIELLINGTON PERZ | | Class ID: OWNEROPS | User-Defined 1: | |
|---|---|---|---|---|---|
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $2,848.10 | $2,848.10 | $0.00 | $0.00 | $0.00 |

| Vendor ID: PETRENT | Name: PORT ELIZABETH TERMINAL & WHSE | Class ID: TRADE A/P | User-Defined 1: | |

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $60,000.00 | $60,000.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: PETTY**    **Name:** YVONNE SHARPER    **Class ID:** TRADE A/P    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $50.04 | $50.04 | $0.00 | $0.00 | $0.00 |

**Vendor ID: PETTY CASH**    **Name:** PETTY CASH    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $202.75 | $202.75 | $0.00 | $0.00 | $0.00 |

**Vendor ID: PHANE**    **Name:** PHANYCK LOGISTICS LLC    **Class ID:** OWNEROPS    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $2,354.42 | $2,354.42 | $0.00 | $0.00 | $0.00 |

**Vendor ID: PJDBE**    **Name:** PENN JERSEY DIESEL & TRAILER    **Class ID:** TRADE A/P    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $8,500.00 | $8,500.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: PJPN**    **Name:** PATRICK JUDGE IV    **Class ID:** TRADE A/P    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $645.00 | $645.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: PLICA**    **Name:** PRIME LUBE INC    **Class ID:** TRADE A/P    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $2,641.80 | $865.20 | $1,776.60 | $0.00 | $0.00 |

**Vendor ID: POKLO**    **Name:** POKEMAN TRANSPORT LLC    **Class ID:** OWNEROPS    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $2,150.12 | $2,150.12 | $0.00 | $0.00 | $0.00 |

**Vendor ID: PTLBA**    **Name:** PELON TRUCKING LLC    **Class ID:** OWNEROPS    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $1,299.75 | $1,299.75 | $0.00 | $0.00 | $0.00 |

**Vendor ID: RELAY**    **Name:** RELAY    **Class ID:** TRADE A/P    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | -$2,619.26 | -$2,619.26 | $0.00 | $0.00 | $0.00 |

**Vendor ID: REYV**    **Name:** VICTOR REYES    **Class ID:** OWNEROPS    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $2,687.20 | $2,687.20 | $0.00 | $0.00 | $0.00 |

**Vendor ID: RODEL**    **Name:** ELIN J RODRIGUEZ    **Class ID:** OWNEROPS    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $997.63 | $997.63 | $0.00 | $0.00 | $0.00 |

**Vendor ID: ROMGU**    **Name:** GUSTAVO O ROMERO    **Class ID:** OWNEROPS    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $725.19 | $725.19 | $0.00 | $0.00 | $0.00 |

**Vendor ID: RPCH**    **Name:** RELIANCE PARTNERS    **Class ID:** TRADE A/P    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $6,210.00 | $6,210.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID: RTSCH**    **Name:** RYDER TRANSPORTATION SERVICES    **Class ID:** TRADE A/P    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 11 | Aged Totals: | $38,612.16 | $37,124.54 | $1,487.62 | $0.00 | $0.00 |

**Vendor ID: SALDI**    **Name:** DIEGO TRANSPORT LLC    **Class ID:** OWNEROPS    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $1,358.31 | $1,358.31 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SANEL**    **Name:** SANTANA JR TRANSPORT LLC    **Class ID:** OWNEROPS    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $2,395.03 | $2,395.03 | $0.00 | $0.00 | $0.00 |

**Vendor ID: SDEP**    **Name:** SUPERIOR DISTRIBUTORS    **Class ID:** TRADE A/P    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 6 | Aged Totals: | $1,037.00 | $518.13 | $518.87 | $0.00 | $0.00 |

**Vendor ID: SINGU**    **Name:** GURMEL SINGH    **Class ID:** OWNEROPS    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 3 | Aged Totals: | $2,345.94 | $2,345.94 | $0.00 | $0.00 | $0.00 |

| Vendor ID: | SINKA | Name: | KARAM  SINGH | | Class ID: | OWNEROPS | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | | Aged Totals: | | $1,996.71 | $1,996.71 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | SLNE | Name: | SOURALAIS LLC | | Class ID: | OWNEROPS | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | | Aged Totals: | | $403.35 | $403.35 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | SMIB | Name: | 222 HEAVY INC. | | Class ID: | OWNEROPS | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | | Aged Totals: | | $1,624.89 | $1,624.89 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | TCGBA | Name: | TRIANGLE CONSULTING GROUP | | Class ID: | TRADE A/P | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | | Aged Totals: | | $1,000.00 | $1,000.00 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | TFDA | Name: | TRANSFORCE | | Class ID: | TRADE A/P | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 4 | | Aged Totals: | | $8,096.03 | $8,096.03 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | THEJO | Name: | TROY CARRIER LLC | | Class ID: | OWNEROPS | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | | Aged Totals: | | $1,723.40 | $1,723.40 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | TLCSW | Name: | TRUCK LEASE CONSULTING | | Class ID: | TRADE A/P | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | | Aged Totals: | | $775.00 | $775.00 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | TLPH | Name: | TRAC LEASE INC. | | Class ID: | TRADE A/P | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | | Aged Totals: | | $9,578.07 | $9,578.07 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | UCRS | Name: | UNIFIED CARRIER REGISTRATION SYST | | Class ID: | TRADE A/P | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | | Aged Totals: | | -$964.25 | -$964.25 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | USHME | Name: | US HAULING INC | | Class ID: | OWNEROPS | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | | Aged Totals: | | $3,510.00 | $3,510.00 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | VLPO | Name: | SAMBA HOLDINGS, INC. | | Class ID: | TRADE A/P | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | | Aged Totals: | | $121.32 | $121.32 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | WCENE | Name: | WELLS CARGO EXPRESS LLC | | Class ID: | OWNEROPS | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | | Aged Totals: | | $799.61 | $799.61 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | WTCBA | Name: | WNJ TRUCKING CORP | | Class ID: | OWNEROPS | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | | Aged Totals: | | $2,460.43 | $2,460.43 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | WTCBA6 | Name: | WNJ TRUCKING CORP | | Class ID: | OWNEROPS | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | | Aged Totals: | | $1,732.86 | $1,732.86 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | YAMJO | Name: | JOSE  YAMUCA | | Class ID: | OWNEROPS | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | | Aged Totals: | | $994.69 | $994.69 | | $0.00 | $0.00 | $0.00 |

| Vendor ID: | ZMTSA | Name: | ZM TRUCKING LLC | | Class ID: | OWNEROPS | User-Defined 1: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Due | Current Period | | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | | Aged Totals: | | $3,001.20 | $3,001.20 | | $0.00 | $0.00 | $0.00 |

| | Vendors | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 88 | $280,845.75 | $281,100.05 | -$813.89 | $0.00 | $559.59 |

# CHASE ◉

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 29, 2025 through December 31, 2025

**Account Number:** ▮

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

P. JUDGE & SONS, INC.
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking
## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $19,875.46 | |
| Deposits and Credits | 5 | $160,000.00 | |
| Withdrawals and Debits | 25 | $170,930.83 | |
| Checks Paid | 4 | $3,564.88 | |
| **Ending Ledger Balance** | | **$5,379.75** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/03 | Online Transfer From Chk ...5279 Transaction# | $45,000.00 |
| 12/09 | Online Transfer From Chk ...5279 Transaction# | 20,000.00 |
| 12/16 | Online Transfer From Chk ...5279 Transaction# | 30,000.00 |
| 12/23 | Online Transfer From Chk ...5279 Transaction# | 35,000.00 |
| 12/30 | Online Transfer From Chk ...5279 Transaction# | 30,000.00 |
| **Total** | | **$160,000.00** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/01 | Orig CO ▮ Orig ID:1222497486 Desc Date 251130 CO Entry Descr:Lease Pymtsec:CCD Trace#:031000054472623 Eed:251201  Ind ID:007-0086341-004        Ind Name:P, Judge & Sons, Inc. Trn: 3324472623Tc | $547.57 |
| 12/01 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5539086Vv Trn: 3460500330Jo YOUR REF: 5539086VV | 3,581.89 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no
change in the interest rate and all interest rate and all interest is left in the account

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.



November 29, 2025 through December 31, 2025

**Account Number:** ███████████

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/01 | Orig CO Name:ADP 401K          Orig ID:1223006057 Desc Date:251201 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000216399917 Eed:251201  Ind ID:Aa1Ci 112848V01      Ind Name:P Judge & Sons Inc Aa Trn: 3351639917Tc | 846.55 |
| 12/02 | Online Transfer To Chk ...5279 Transaction#: 27176252058 | 5,000.00 |
| 12/02 | Online Domestic Wire Transfer A/C: ADP Client Trust Wilmington DE 19801- US Ref: Aa Ici Wage Garnishment 1121 N 11282025 Trn: 3774345536Es YOUR REF: CML OF 25/12/02 | 726.00 |
| 12/03 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref /Bnf/Svclvl/G001/Uri 6750350708 Ad P Wage Pay Imad: 1203Mmqfmp2M028563 Trn: 0615571337Fg YOUR REF: 0315571337FG | 19,605.84 |
| 12/04 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5605730Vv Trn: 2328500338Jo YOUR REF: 5605730VV | 7,953.71 |
| 12/04 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref /Bnf/Svclvl/G001/Uri0000519241 Ad P Wage Garn Imad: 1204Mmqfmp2L013596 Trn: 0995631338Fg YOUR REF: 0995631338FG | 458.53 |
| 12/08 | Orig CO Name:ADP 401K          Orig ID:1223006057 Desc Date:251208 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000024389849 Eed:251208  Ind ID:Aa1Ci 120549V01      Ind Name:P Judge & Sons Inc Aa Trn: 3424389849Tc | 817.05 |
| 12/10 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref /Bnf/Svclvl/G001/Uri 6550366930 Ad P Wage Pay Imad: 1210Mmqfmp2K013649 Trn: 0462361344Fg YOUR REF: 0462361344FG | 20,289.91 |
| 12/11 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5656472Vv Trn: 2272600345Jo YOUR REF: 5656472VV | 8,548.34 |
| 12/11 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref /Bnf/Svclvl/G001/Uri 565503/0387 Ad P Wage Garn Imad: 1211Mmqfmp2K013752 Trn: 1064421345Fg YOUR REF: 1064421345FG | 459.96 |
| 12/15 | Orig CO Name:ADP 401K          Orig ID:1223006057 Desc Date:251215 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000029360675 Eed:251215  Ind ID:Aa1Ci 121250V01      Ind Name:P Judge & Sons Inc Aa Trn: 3499360675Tc | 826.30 |
| 12/17 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref /Bnf/Svclvl/G001/Uri 6750351345 Ad P Wage Pay Imad: 1217Mmqfmp2L013144 Trn: 0425361351Fg YOUR REF: 0425361351FG | 23,772.97 |
| 12/18 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5718785Vv Trn: 2533700352Jo YOUR REF: 5718785VV | 10,145.36 |
| 12/18 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref /Bnf/Svclvl/G001/Uri3700410790 Ad P Wage Garn Imad: 1218Mmqfmp2N013107 Trn: 0995051352Fg YOUR REF: 0995051352FG | 491.91 |
| 12/22 | Orig CO Name:ADP 401K          Orig ID:1223006057 Desc Date:251222 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000024763145 Eed:251222  Ind ID:Aa1Ci 121951V01      Ind Name:P Judge & Sons Inc Aa Trn: 3564763145Tc | 854.39 |
| 12/23 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref /Bnf/Svclvl/G001/Uri 7400327574 Ad P Wage Pay Imad: 1223Mmqfmp2M014669 Trn: 0328551357Fg YOUR REF: 0328551357FG | 22,374.78 |



November 29, 2025 through December 31, 2025

**Account Number:** ▮▮▮▮▮▮▮▮

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/24 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5771758Vv Trn: 2437200358Jo YOUR REF: 5771758VV | 9,761.87 |
| 12/24 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/5650S/2070 Ad P Wage Garn Imad: 1224Mmqfmp2M015190 Trn: 0956221358Fg YOUR REF: 0956221358FG | 493.71 |
| 12/29 | Orig CO Name:ADP 401K     Orig ID:1223006057 Desc Date:251229 CO Entry Descr:ADP 401K  Sec:CCD     Trace#:021000023527749 Eed:251229  Ind ID Aa1Ci 122652V01     Ind Name:P Judge & Sons Inc Aa Trn: 3633527749Tc | 846.57 |
| 12/31 | Orig CO Name:ADP Comm Leasing     Orig ID:1222497486 Desc Date:251231 CO Entry Descr:Lease Pymtsec:CCD Trace#:031000057271804 Eed:251231  Ind ID:007-0088341-004     Ind Name:P. Judge & Sons, Inc. Trn: 3647271804Tc | 547.57 |
| 12/31 | Book Transfer Debit A/C: ADP Client Trust Wilmington DE 19801- US Ref: 5832313Vv Trn: 2517300365Jo YOUR REF: 5832313VV | 8,345.80 |
| 12/31 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/0500462974 Ad P Wage Garn Imad: 1231Mmqfmp2L033513 Trn: 1289631365Fg YOUR REF: 1289631365FG | 458.94 |
| 12/31 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: ADP Client Trust 773 Ref./Bnf/Svclvl/G001/Uri/6500358541 Ad P Wage Pay Imad: 1231Mmqfmp2K101580 Trn: 1509351365Fg YOUR REF: 1509351365FG | 18,175.31 |
| **Total** | | **$170,930.83** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1174 | 12/05 | $778.98 | 1176 | 12/19 | $663.56 | 1177 | 12/29 | $1,115.11 |
| 1175 | 12/12 | $1,007.23 | | | | | | |

| **Total** | **4 check(s)** | | | | | | | **$3,564.88** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/01 | $9,899.45 | 12/16 | $38,427.60 |
| 12/02 | $4,173.45 | 12/17 | $14,654.63 |
| 12/03 | $29,567.61 | 12/18 | $4,017.36 |
| 12/04 | $21,155.37 | 12/19 | $3,353.80 |
| 12/05 | $20,376.39 | 12/22 | $2,499.41 |
| 12/08 | $19,559.34 | 12/23 | $15,124.63 |
| 12/09 | $39,559.34 | 12/24 | $4,869.05 |
| 12/10 | $19,269.43 | 12/29 | $2,907.37 |
| 12/11 | $10,261.13 | 12/30 | $32,907.37 |
| 12/12 | $9,253.90 | 12/31 | $5,379.75 |
| 12/15 | $8,427.60 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 29, 2025 through December 31, 2125

**Account Num**████████████

---

## Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

P. JUDGE & SONS, INC.
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $86,366.34 |  |
| Deposits and Credits | 30 | $1,317,140.44 |  |
| Withdrawals and Debits | 247 | $1,196,298.70 |  |
| Checks Paid | 17 | $21,832.88 |  |
| **Ending Ledger Balance** |  | **$185,375.20** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/02 | Orig C███████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv Sec:CCD Trace#:075905782478644 Eed:251202 Ind ID:A23371 Ind Name:Jg P Judge & Sons Inc Fb Specialty Finance Trn: 3362478644Tc | $67,026.44 |
| 12/02 | Ori████████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv Sec:CCD Trace#:075905782478643 Eed:251202 Ind ID:A23367 Ind Name:Jg P Judge & Sons Inc F████████████ | 51,870.98 |
| 12/02 | Online Transfer From Chk ...5691 Transaction#: 27173868145 | 30,000.00 |
| 12/02 | Online Transfer From Chk ...5691 Transaction#: 27177083495 | 10,000.00 |
| 12/02 | Online Transfer From Chk ...5626 Transaction#: 27176252058 | 5,000.00 |
| 12/03 | Orig C███████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv Sec:CCD Trace#:075905781608323 Eed:251203 Ind ID:A23376 Ind Name:Jg P Judge & Sons Inc Fb███████████rn: 3371608323Tc | 56,395.14 |
| 12/05 | Orig███████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv Sec:CCD Trace#:075905786333715 Eed:251205 Ind ID:A23419 Ind Name:Jg P Judge & Sons Inc Fb ████████: 3396333715Tc | 87,024.61 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

# CHASE ⬡

November 29, 2025 through December 31, 2025

**Account Numb**█████████

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/05 | Online Transfer From Chk ...5691 Transaction#: 27212960532 | 40,000.00 |
| 12/05 | Online Transfer From Chk ...5873 Transaction#: 27255554831 | 1,790.44 |
| 12/08 | Orig CO Name:█████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD   Trace#:075905783020247 Eed:251208 Ind ID:A23435           Ind Name:Jg P Judge & Sons Inc ████████: 3423020247Tc | 46,252.32 |
| 12/09 | Ori██████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:████   Trace#:075905781143101 Eed:251209 ██████████ Name:Jg P Judge & Sons Inc █████████████ 3101Tc | 37,725.41 |
| 12/10 | Orig█████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD   Trace#:075905788559786 Eed:251210 ██████:A23465          Ind Name:Jc P Judge & Sons Inc | 70,119.76 |
| 12/10 | Online Transfer From Chk ...5691 Transaction#: 27280700502 | 50,000.00 |
| 12/11 | Orig██████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD   Trace#:075905788046068 Eed:251211 Ind ID:A23482           Ind Name:Jg P Judge & Sons Inc █████████████ Tr█: █████068Tc | 45,187.53 |
| 12/11 | Orig CO Name:Fb Growth Fund      Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD   Trace#:075905788046069 Eed:251211 ██████████         Ind Name:Jc P Judge & Sons Inc ███████████████ | 5,957.79 |
| 12/12 | ██████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD   Trace#:075905781227083 Eed:251212 ████████         ████ Name:Jc P Judge & Sons Inc | 30,902.76 |
| 12/15 | ███████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD   Trace#:075905780631731 Eed:251215 Ind ID:A23532         Ind Name:Jc P Judge & Sons Inc | 77,457.07 |
| 12/16 | ██████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD   Trace#:075905784735109 Eed:251216 Ind ID:A23536         Ind Name:Jg P Judge & Sons Inc █ | 55,123.58 |
| 12/16 | Orig CO Name:Relay Payments       Orig ID:0000001471 Desc Date:        CO ██████████         Trace#:026015024735107 Eed:251216  Ind Ind Name:P Judge & Sons Inc Trn: 3504735107Tc | 0.03 |
| 12/17 | ████████████nsaction#: 27361130551 | 2,295.00 |
| 12/18 | Orig CO Name:Fb Growth Fund      Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD   Trace#:075905782607288 Eed:251218 Ind Name:Jg P Judge & Sons Inc Fb Specialty Finance Trn: 352█████7288Tc | 103,340.41 |
| 12/22 | ██████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD   Trace#:075905785647833 Eed:251222 Ind ID:A23640          Ind Name:Jg F Judge & Sons Inc | 96,073.32 |
| 12/23 | ███████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD   Trace#:075905787713264 Eed:251223 Ind ID:A23638          Ind Name:Jc P Judge & Sons Inc | 86,932.70 |
| 12/23 | Online Transfer From Chk ...5329 Transaction#: 27437322305 | 25,000.00 |
| 12/24 | ██████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD   Trace#:075905786556281 Eed:251224 Ind ID:A23639          Ind Name:Jg P Judge & Sons Inc | 49,816.40 |



November 29, 2025 through December 31, 2025

**Account N**████████████████████████

## Deposits and Credits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 12/29 | ████████████████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD  Trace#:075905787635261 Eed:251229 Ind ID:A23740              Ind Name:Jg P Judge & Sons Inc | 46,087.39 |
| 12/30 | Deposit     2129401770 | 25,329.00 |
| 12/30 | ████████████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD  Trace#:075905782288046 Eed:251230 Ind ID:A23758              Ind Name:Jc P Judge & Sons Inc | 31,083.01 |
| 12/30 | Online Transfer From Chk ...5691 Transaction#: 27519326649 | 1,000.00 |
| 12/31 | ████████████████ Orig ID:1391822293 Desc Date:Fbsf CO Entry Descr:Fbsf Adv  Sec:CCD  Trace#:075905788227501 Eed:251231 ████████████████████████ P Judge & Sons Inc | 82,349.35 |
| **Total** | | **$1,317,140.44** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/01 | Online Transfer To Chk ...5691 Transaction#: 27167885677 | $60,000.00 |
| 12/01 | Online Transfer To Chk ...5873 Transaction#: 27168271542 | 1,790.44 |
| 12/01 | Online Transfer To Chk ...5873 Transaction#: 27168324827 | 1,790.44 |
| 12/01 | Orig CO N████████████ Orig ID:1844293244 Desc Date:251201 CO Entry Descr:Auth Paymesec:CCD  Trace#:051000017021412 Eed:251201  Ind ID:G-402Cccc7E2724        Ind Name:The Judge Organization Trn: 3357021412Tc | 23,000.00 |
| 12/01 | Orig CO ████████████ Orig ID:1844293244 Desc Date:251201 CO Entry Descr:Auth Paymesec:CCD  Trace#:051000017021413 Eed:251201  Ind ID:G-839370Ec76294        Ind Name:The Judge Organization Trn: 3357021413Tc | 6,038.00 |
| 12/01 | Orig CO r████████████ Orig ID:I146013200 Desc Date:    CO Entry Descr:Tax Paymntsec:CCD  Trace#:091000017021419 Eed:251201 Ind ID:000000136136886      Ind Name:Huwf2511268098469 Trn: 3357021419Tc | 1,665.64 |
| 12/01 | Orig CO████████████ Orig ID:1222528268 Desc Date:251128 CO Entry Descr:Online   Sec:Web  Trace#:051000017021415 Eed:251201 Ind ID:000001792350837      Ind Name:P. Judge  Sons, Inc -800-355-Blue Trn: 3357021415Tc | 1,512.10 |
| 12/01 | Orig CO ████████████ Orig ID:1010346274 Desc Date:    CO Entry Descr:Direct Paysec:CCD  Trace#:101000697021417 Eed:251201 Ind ID:3W5Dd              Ind Name:P Judge & Sons Inc Trn: 3357021417Tc | 220.68 |
| 12/02 | Orig CO ████████████ Orig ID:1472319830 Desc Date:251201 CO Entry Descr:Payments  Sec:CCD  Trace#:091000014239283 Eed:251202  Ind ID:27970889        Ind Name:P Judge & Sons Inc Trn: 3364239283Tc | 136,029.48 |
| 12/02 | Online Transfer To Chk ████████████ | 3,580.88 |
| 12/02 | Online ACH Payment 1 ████████████ YOUR REF: 48744386█ | 4,263.24 |
| 12/03 | Online ACH Payment 1 ████████████ YOUR REF: 48764814█ | 5,642.82 |
| 12/03 | Online Transfer To Chk ████████████ | 45,000.00 |
| 12/03 | Online Transfer To Chk ████████████ | 45.00 |



November 29, 2025 through December 31, 2025

**Account Number** ████████████

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/04 | Orig CO ██████████ Orig ID:3364535141 Desc Date:      CO Entry Descr:Payment  Sec:CCD  Trace#:091000018684218 Eed:251204 Ind ID:11630               Ind Name:P Judge & Sons, Inc. Trn: 3388684218Tc | 7,909.58 |
| 12/05 | Online Transfe███ | 1,790.44 |
| 12/05 | Online ACH Pa███ YOUR REF:  4 | 4,833.12 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 3,708.71 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,962.10 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,839.25 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,643.86 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,512.38 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,459.08 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,123.08 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 5,603.14 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 3,892.50 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 3,208.15 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,868.40 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,641.98 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,462.96 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,418.05 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,108.19 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 582.98 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 5,689.57 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 4,456.35 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 2,842.69 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 2,465.20 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 2,285.25 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,628.35 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,566.56 |
| 12/05 | Same-Day AC█ YOUR REF:  4 | 1,468.38 |



November 29, 2025 through December 31, 2025

**Account Number:** ▇▇▇▇▇▇▇▇

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 897.40 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 5,141.90 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 4,682.25 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 4,190.85 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 3,808.93 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 2,907.46 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 2,893.00 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 2,571.55 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,989.01 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,888.56 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,405.89 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,228.42 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,880.71 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,698.85 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,064.13 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,005.18 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 2,603.50 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,456.83 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 2,633.26 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,638.33 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 2,950.33 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,582.15 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,223.19 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 3,402.25 |
| 12/05 | Same-Day ACH ▇▇▇ YOUR REF: 4 | 1,123.08 |
| 12/05 | Online Transfe▇ | 1,790.44 |
| 12/09 | Orig CO Name ▇▇▇ CO Entry Descr:V▇ ▇09 Ind ID:M8134 g ▇ 3431954405T ▇ | 12,142.00 |
| 12/09 | Online Transfe▇ ▇ | 20,000.00 |



Account Number: ▉▉▉▉▉▉▉▉▉▉

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/09 | Online ACH P a ▉ YOUR REF: 4 | 3,368.46 |
| 12/09 | Online ACH P a ▉ YOUR REF: 4 | 997.25 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 5,806.11 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 4,255.15 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 3,695.85 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 3,281.70 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 2,902.93 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 1,790.50 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 1,666.65 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 1,404.04 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 1,157.00 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 737.25 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 5,973.34 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 5,187.55 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 4,434.90 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 4,167.00 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 3,985.21 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 2,382.25 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 2,197.48 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 1,963.16 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 1,243.25 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 3,497.08 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 3,368.93 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 2,731.00 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 2,648.92 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 2,634.10 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 2,625.55 |
| 12/11 | Online ACH P a ▉ YOUR REF: 4 | 2,231.60 |



November 29, 2025 through December 31, 2025

Account Numbe█

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 1,824.70 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 1,581.85 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 4,012.35 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 3,169.90 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 2,792.53 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 2,296.00 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 1,559.08 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 1,289.25 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 6,212.75 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 3,692.80 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 2,634.10 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 2,243.08 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 1,816.70 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 1,806.10 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 1,379.05 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 1,208.30 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 2,964.23 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 2,086.53 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 1,552.20 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 1,536.28 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 4,077.45 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 2,696.50 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 1,312.25 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 2,072.08 |
| 12/11 | Orig CO Name██████████████████CO<br>Entry Descr:In████████████████11<br>Ind ID:900-10█<br>Pbs ACH Debi█ | 35,697.92 |
| 12/11 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 250.00 |
| 12/12 | Online ACH Pa██████████████████████<br>YOUR REF: 4 | 4,335.96 |


# CHASE ⬡

November 29, 2025 through December 31, 2025

**Account Number:**

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/12 | Orig CO Name                        1211<br>CO Entry Desc                        51212<br>Ind ID:#542898<br>59900001081 | 45,121.10 |
| 12/15 | Account Analys | 538.76 |
| 12/16 | Online Transfe | 30,000.00 |
| 12/16 | Online Transfe | 40,000.00 |
| 12/17 | Online ACH Pa<br>YOUR REF: 4 | 12,690.00 |
| 12/17 | Online ACH Pa<br>YOUR REF: 4 | 6,210.00 |
| 12/17 | Online ACH Pa<br>YOUR REF: 4 | 2,295.00 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 4,168.85 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 7,391.67 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 4,770.03 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 4,143.65 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 3,827.03 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 3,750.12 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 2,733.98 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 2,212.80 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 2,101.72 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 1,887.40 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 1,391.60 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 671.95 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 533.75 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 426.75 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 4,563.05 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 4,034.98 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 3,406.75 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 2,646.75 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 2,353.00 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 2,063.80 |
| 12/18 | Online ACH Pa<br>YOUR REF: 4 | 1,991.14 |



November 29, 2025 through December 31, 2025

Account Number ███████████

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,950.50 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,810.80 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,548.00 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 5,177.53 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 4,127.34 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 3,619.50 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 3,279.22 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,691.33 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 6,164.40 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 4,399.95 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 3,761.75 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 3,182.53 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 2,286.70 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,691.33 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,537.42 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,323.10 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,268.75 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,226.00 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,210.88 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 6,337.75 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 3,779.01 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 2,531.35 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,303.72 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 5,862.53 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 4,567.43 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 4,117.82 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 1,064.32 |
| 12/18 | Online ACH Pa YOUR REF: 4 | 594.64 |



November 29, 2025 through **December 31, 2025** rou

**Account Number** ▬▬▬▬▬▬

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/18 | Online ACH Pa███████████████████████<br>YOUR REF: 4 | 3,044.23 |
| 12/18 | Online ACH Pa███████████████████████<br>YOUR REF: 4 | 3,316.50 |
| 12/18 | Online ACH Pa███████████████████████<br>YOUR REF: 4 | 1,050.42 |
| 12/18 | Orig CO Name██████████████325<br>CO Entry Desc████████████<br>Eed:251218  I████████████ nc<br>833-827-7526 | 964.25 |
| 12/18 | Orig CO Name██████████ CO<br>Entry Descr:32██████████218<br>Ind ID:Aug97W███████████<br>3521956994T█ | 100.00 |
| 12/18 | Orig CO Name██████████ CO<br>Entry Descr:4V██████████18<br>Ind ID:38Bkng██████████<br>3521956996T█ | 50.00 |
| 12/18 | Orig CO Name██████████ CO<br>Entry Descr:4T██████████218<br>Ind ID:Cleuss██████████<br>3521956998T█ | 50.00 |
| 12/19 | Orig CO Name██████████1218<br>CO Entry Desc██████████1219<br>Ind ID:#545553██████████<br>59900001081o█ | 3,296.22 |
| 12/22 | Orig CO Name██████████ CO<br>Entry Descr:P██████████22<br>Ind ID:11630██████████<br>3567678106T█ | 8,038.59 |
| 12/22 | Online ACH Pa███████████████████████<br>YOUR REF: 4 | 13,077.11 |
| 12/22 | Orig CO Name██████████ CO<br>Entry Descr:2██████████22<br>Ind ID:6Xw1W██████████<br>3564363432T█ | 4,000.00 |
| 12/23 | Online Transfe██████████ | 2,500.00 |
| 12/23 | Online Transfe██████████ | 35,000.00 |
| 12/24 | Online ACH Pa██████████<br>YOUR REF: 4 | 3,193.00 |
| 12/24 | Online ACH Pa██████████<br>YOUR REF: 4 | 3,026.25 |
| 12/24 | Online ACH Pa██████████<br>YOUR REF: 4 | 3,003.25 |
| 12/24 | Online ACH Pa██████████<br>YOUR REF: 4 | 2,980.60 |
| 12/24 | Online ACH Pa██████████<br>YOUR REF: 4 | 2,964.30 |
| 12/24 | Online ACH Pa██████████<br>YOUR REF: 4 | 2,767.55 |
| 12/24 | Online ACH Pa██████████<br>YOUR REF: 4 | 2,640.50 |
| 12/24 | Online ACH Pa██████████<br>YOUR REF: 4 | 2,594.20 |
| 12/24 | Online ACH Pa██████████<br>YOUR REF: 4 | 2,546.32 |

# CHASE ⬭

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 2,325.50 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 2,312.28 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 2,210.02 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 2,178.17 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 2,158.57 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 2,137.95 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 2,091.40 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,995.43 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,978.82 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,894.28 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,871.90 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,798.75 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,771.12 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,697.50 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,697.50 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,504.36 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,500.32 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,248.99 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 1,1██████ |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 405.40 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 5,642.63 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 5,612.78 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 5,601.71 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 5,537.78 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 4,898.53 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 4,786.35 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 4,739.25 |
| 12/24 | Online ACH Pa██████████ YOUR REF: 4█ | 4,667.90 |



November 29, 2025 through December 31, 2025

**Account Number:**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 12/24 | Online ACH P a YOUR REF: 4 | 4,501.31 |
| 12/24 | Online ACH P a YOUR REF: 4 | 4,236.85 |
| 12/24 | Online ACH P a YOUR REF: 4 | 4,132.02 |
| 12/24 | Online ACH P a YOUR REF: 4 | 4,037.64 |
| 12/24 | Online ACH P a YOUR REF: 4 | 4,021.33 |
| 12/24 | Online ACH P a YOUR REF: 4 | 3,972.15 |
| 12/24 | Online ACH P a YOUR REF: 4 | 3,850.07 |
| 12/24 | Online ACH P a YOUR REF: 4 | 3,638.10 |
| 12/24 | Online ACH P a YOUR REF: 4 | 3,450.48 |
| 12/24 | Online ACH P a YOUR REF: 4 | 3,343.30 |
| 12/26 | Orig CO Nam e CO Entry Descr:P a 26 Ind ID:11630 3601753084T | 14,596.24 |
| 12/26 | Online ACH P a YOUR REF: 4 | 4,500.00 |
| 12/26 | Online ACH P a YOUR REF: 4 | 6,486.61 |
| 12/30 | Online Transf e | 30,000.00 |
| 12/30 | Orig CO Nam e CC Entry Descr:6 1230 Ind ID:Cdxbsl 3643770068T | 200.00 |
| 12/31 | Orig CO Nam e CO Entry Descr:T 231 Ind ID:000000 3653081841T | 1,157.39 |
| 12/31 | Online Transf e | 9,014.80 |
| **Total** | | **$1,196,298.70** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3354 | 12/22 | $600.00 | 3383* | 12/17 | $199.96 | 3389 | 12/22 | $200.08 |
| 3377* | 12/01 | $1,254.25 | 3384 | 12/22 | $200.00 | 3390 | 12/17 | $189.75 |
| 3378 | 12/01 | $1,486.28 | 3385 | 12/26 | $118.43 | 3391 | 12/23 | $2,151.75 |
| 3379 | 12/15 | $1,373.65 | 3386 | 12/22 | $1,104.92 | 3392 | 12/22 | $2,981.80 |
| 3380 | 12/08 | $1,615.80 | 3387 | 12/31 | $49.25 | 3393 | 12/29 | $3,311.26 |
| 3381 | 12/15 | $3,135.70 | 3388 | 12/19 | $1,860.00 | | | |

**Total    17 check(s)**                                                  **$21,832.88**
* indicates gap in sequence



**Account Number :** 

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/01 | -$12,391.49 | 12/16 | $95,542.04 |
| 12/02 | $7,632.33 | 12/17 | $76,252.33 |
| 12/03 | $13,339.65 | 12/18 | $28,430.97 |
| 12/04 | $5,430.07 | 12/19 | $23,274.75 |
| 12/05 | $11,426.95 | 12/22 | $89,145.57 |
| 12/08 | $56,063.47 | 12/23 | $161,426.52 |
| 12/09 | $57,281.17 | 12/24 | $68,960.43 |
| 12/10 | $177,400.93 | 12/26 | $43,259.15 |
| 12/11 | $56,563.77 | 12/29 | $86,035.28 |
| 12/12 | $38,009.47 | 12/30 | $113,247.29 |
| 12/15 | $110,418.43 | 12/31 | $185,375.20 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 29, 2025 through December 31, 2025

**Account Number:** ███████████

## Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

P. JUDGE & SONS, INC.
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Premium Commercial Money Market

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $383, 912.24 | |
| Deposits and Credits | 1 | $303.89 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$384,216.13** | |
| Average Ledger Balance | $383, 921 | | |
| Interest Credited This Period | $303.89 | Interest Credited Year-to-Date | $4,383.38 |

Rate(s):    12/01 to 12/10 at 1.00%

12/11 to 12/31 at 0.90%

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 12/31 | Interest Payment | $303.89 |
| **Total** | | **$303.89** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 12/31 | $384,216.13 | | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank