## EXHIBIT C

**Detail Time Entries by Category**



| | | |
|---|---|---|
| P. Judge and Sons, Inc. | Invoice Number | 4490958 |
| Patrick Wynne | Invoice Date | 02/23/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Photocopying
| | | |
|---|---|---|
| 01/07/26 | Photocopying | 5.25 |
| 01/09/26 | Photocopying | 5.25 |
| 01/26/26 | Photocopying | 105.00 |
| 01/26/26 | Photocopying | 112.50 |
| | Total Photocopying | 228.00 |

Postage
| | | |
|---|---|---|
| 01/29/26 | Postage | 74.74 |
| | Total Postage | 74.74 |

Photocopying - Color
| | | |
|---|---|---|
| 01/07/26 | Photocopying - Color | 315.00 |
| 01/09/26 | Photocopying - Color | 483.00 |
| 01/21/26 | Photocopying - Color | 1,452.00 |
| 01/23/26 | Photocopying - Color | 44.00 |
| 01/23/26 | Photocopying - Color | 18.00 |
| 01/23/26 | Photocopying - Color | 18.00 |
| 01/23/26 | Photocopying - Color | 1.00 |
| 01/26/26 | Photocopying - Color | 168.00 |
| 01/28/26 | Photocopying - Color | 924.00 |
| 01/29/26 | Photocopying - Color | 150.00 |
| 01/29/26 | Photocopying - Color | 208.00 |
| 01/29/26 | Photocopying - Color | 162.00 |
| 01/30/26 | Photocopying - Color | 656.00 |
| 01/30/26 | Photocopying - Color | 528.00 |
| | Total Photocopying - Color | 5,127.00 |

Federal Express
| | | |
|---|---|---|
| 01/07/26 | Vendor: Federal Express; Invoice#: 912734330; Date: 1/5/2026 - Federal Express on 12/24/2025 To:  From: Returns | 21.34 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                                      Invoice          4490958
00002       Expenses                                                                                      Page: 2
02/23/26

| | | |
|---|---|---|
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To: Robert Malone From: Stephen Ravin | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To: Laurie A  Martin  Montplaisir From: Judah Gillman | 38.99 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To: David  Gerardi From: Judah Gillman | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To: Kyle McEvilly From: Stephen Ravin | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To: Amanda Simone From: Stephen Ravin | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To:  From: Judah Gillman | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To:  From: Judah Gillman | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To:  From: Judah Gillman | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To: Brett Theisen From: Stephen Ravin | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To:  From: Judah Gillman | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To:  From: Judah Gillman | 51.71 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To:  From: Stephen Ravin | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To:  From: Judah Gillman | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To:  From: Stephen Ravin | 21.04 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To:  From: Stephen Ravin | 33.63 |
| 02/04/26 | Vendor: Federal Express; Invoice#: 916150835; Date: 2/2/2026 - Federal Express on 01/23/2026 To:  From: Judah Gillman | 21.04 |
| 02/11/26 | Vendor: Federal Express; Invoice#: 916967148; Date: 2/9/2026 - Federal Express on 01/23/2026 To:  From: Judah Gillman | 21.04 |
| 02/11/26 | Vendor: Federal Express; Invoice#: 916967148; Date: 2/9/2026 - Federal Express on 01/23/2026 To:  From: Stephen Ravin | 21.04 |
| 02/11/26 | Vendor: Federal Express; Invoice#: 916967148; Date: 2/9/2026 - Federal Express on 01/23/2026 To:  From: Judah Gillman | 26.40 |
| 02/11/26 | Vendor: Federal Express; Invoice#: 916967148; Date: 2/9/2026 - Federal Express on 01/23/2026 To:  From: Judah Gillman | 21.04 |
| 02/11/26 | Vendor: Federal Express; Invoice#: 916967148; Date: 2/9/2026 - Federal Express on 01/23/2026 To:  From: Stephen Ravin | 21.04 |
| 02/11/26 | Vendor: Federal Express; Invoice#: 916967148; Date: 2/9/2026 - Federal Express on 01/23/2026 To:  From: Stephen Ravin | 51.71 |
| 02/18/26 | Vendor: Federal Express; Invoice#: 917935784; Date: 2/16/2026 - Federal Express on 01/23/2026 To:  From: Judah Gillman | 40.00 |
| 02/18/26 | Vendor: Federal Express; Invoice#: 917935784; Date: 2/16/2026 - Federal Express on 01/28/2026 To: P JUDE AND SONS From: WAYNE | 54.20 |

                                                                          Total Federal Express          675.66

Westlaw Legal Research

396080        P. Judge and Sons, Inc.                                                    Invoice        4490958
00002         Expenses                                                                                  Page: 3
02/23/26

02/02/26        Westlaw Research                                                        16.20
                                                    Total Westlaw Legal Research                16.20


                                                            _____
                                        CURRENT EXPENSES              6,121.60

                                TOTAL AMOUNT OF THIS INVOICE          6,121.60



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490959 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00003 |

Re:   Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/26 | TNF | Call with S. Ravin re: potential sale process | 0.10 | 54.50 |
| 01/05/26 | TNF | Call with S. Ravin, M. Hanamirian, M. Khoudari, P. Wynne, B. Judge, M. Wynne re: potential sale structure | 0.20 | 109.00 |
| 01/05/26 | TNF | Call with J. Mairo re sale strategy | 0.20 | 109.00 |
| 01/07/26 | TNF | Correspondence with Mazars team, MK, re: sale data room | 0.10 | 54.50 |
| 01/07/26 | TNF | Analysis of lease valuation information | 0.30 | 163.50 |
| 01/07/26 | TNF | Call with R. Erhesaft, equity owners re: sale structure | 1.20 | 654.00 |
| 01/07/26 | TNF | Meeting with MK re: sale process and data room | 0.40 | 218.00 |
| 01/07/26 | TNF | Call with SR re: asset sale negotiations | 0.20 | 109.00 |
| 01/07/26 | MK | Confer with T. Falk re sale mechanics | 0.40 | 202.00 |
| 01/08/26 | TNF | Call with Mazars team re: sale-oriented data room | 0.30 | 163.50 |
| 01/08/26 | MK | Call with T. Falk and Mazars team re sale process | 0.30 | 151.50 |
| 01/12/26 | TNF | Correspondence with S. Ravin re sale issues | 0.20 | 109.00 |
| 01/13/26 | SBR | Email with client re interested purchaser | 0.10 | 93.00 |
| 01/13/26 | SBR | Email with client re purchase of assets | 0.10 | 93.00 |
| 01/13/26 | TNF | Analysis of interested lender outreach | 0.10 | 54.50 |
| 01/14/26 | SBR | Telephone call with potential purchaser re interest in assets | 0.20 | 186.00 |
| 01/14/26 | TNF | Analysis of interested buyer correspondence | 0.10 | 54.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080    P. Judge and Sons, Inc.                                    Invoice        4490959
00003      Asset Disposition                                                        Page: 2
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/26 | TNF | Correspondence with interested party re: acqusition | 0.10 | 54.50 |
| 01/14/26 | TNF | Call with interested parties re sale | 0.30 | 163.50 |
| 01/14/26 | TNF | Call with S. Ravin are sale potentials | 0.10 | 54.50 |
| 01/15/26 | SBR | Email with counsel re contact list for puchaser | 0.10 | 93.00 |
| 01/15/26 | SBR | Telephone call with client re sale of assets and Union matter | 0.10 | 93.00 |
| 01/15/26 | TNF | Correspondence with P. Wynne re: sale potentials and contacts | 0.20 | 109.00 |
| 01/16/26 | TNF | Analysis of data room needs | 0.10 | 54.50 |
| 01/16/26 | TNF | Correspondence with counterparties re: sale information | 0.20 | 109.00 |
| 01/16/26 | MH | Analyze NDA for data room | 0.20 | 76.00 |
| 01/18/26 | MH | Draft non-disclosure agreement re: potential transactions | 0.50 | 190.00 |
| 01/18/26 | MH | Correspondence to case team re: non-disclosure agreement | 0.10 | 38.00 |
| 01/19/26 | SBR | Telephone call with N. Jalowski re sale | 0.10 | 93.00 |
| 01/20/26 | SBR | Revise Non-Disclosure Agreement | 0.20 | 186.00 |
| 01/20/26 | SBR | Review drafts of NDA | 0.10 | 93.00 |
| 01/20/26 | TNF | Analysis of nondisclosure agreement | 0.10 | 54.50 |
| 01/20/26 | TNF | Prepare NDA re: sale due diligence | 0.30 | 163.50 |
| 01/20/26 | MH | Correspondence to S. Ravin re: NDA | 0.20 | 76.00 |
| 01/20/26 | MH | Revise non-disclosure agreement re: potential transactions | 0.10 | 38.00 |
| 01/20/26 | MH | Circulate revised NDA to case team | 0.10 | 38.00 |
| 01/20/26 | MK | Provide comments to sale non-disclosure agreement | 0.50 | 252.50 |
| 01/21/26 | MK | Confer with T. Falk and M. Hanamirian re sale and DIP updates | 0.40 | 202.00 |
| 01/22/26 | TNF | Call with S. Ravin re sale process | 0.30 | 163.50 |
| 01/27/26 | TNF | Call with P. Wynne re interested parties | 0.30 | 163.50 |
| 01/27/26 | TNF | Prepare NDA and correspondence with interested party | 0.30 | 163.50 |
| 01/27/26 | TNF | Correspondence with P. Wynne re: interested purchasers | 0.10 | 54.50 |
| 01/28/26 | TNF | Call with J. Mairo re: sale potentials | 0.20 | 109.00 |
| 01/28/26 | TNF | Correspondence with K. Hamernik re: sale due diligence materials | 0.10 | 54.50 |

396080    P. Judge and Sons, Inc.    Invoice    4490959
00003    Asset Disposition    Page: 3
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/26 | MK | Review potential purchaser's comments to the NDA | 0.50 | 252.50 |
| 01/29/26 | SBR | Email with counsel re NDA | 0.10 | 93.00 |
| 01/29/26 | SBR | Email with parties re dataroom | 0.20 | 186.00 |
| 01/29/26 | TNF | Call with M. Hanamirian re: data room and sale process | 0.20 | 109.00 |
| 01/29/26 | TNF | Prepare NDAs and correspondence with Mazar's re data room | 0.40 | 218.00 |
| 01/29/26 | TNF | Call with J. Compitello re: intercompany structure and sale mechanics | 0.60 | 327.00 |
| 01/29/26 | TNF | Correspondence with J. Compitello re: data room documents | 0.20 | 109.00 |
| 01/29/26 | MH | Review NDA revisions | 0.10 | 38.00 |
| 01/29/26 | MH | Confer with T. Falk re: bid procedures motion | 0.20 | 76.00 |
| 01/29/26 | MK | Review numerous correspondence re sale data room | 0.30 | 151.50 |
| 01/30/26 | TNF | Correspondence with R. Marchiondo re: bid procedures and local rule requirements | 0.20 | 109.00 |

TOTAL HOURS    12.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 7.70 | at | 545.00 | = | 4,196.50 |
| Maxwell Hanamirian | 1.50 | at | 380.00 | = | 570.00 |
| Mariam Khoudari | 2.40 | at | 505.00 | = | 1,212.00 |
| Stephen B. Ravin | 1.30 | at | 930.00 | = | 1,209.00 |

CURRENT FEES    7,187.50

TOTAL AMOUNT OF THIS INVOICE    7,187.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490957 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/05/26 | SBR | Telephone call with counsel re various exit plans | 0.30 | 279.00 |
| 01/06/26 | SBR | Telephone call with client re leases; exit strategy | 0.30 | 279.00 |
| 01/12/26 | TNF | Correspondence with P. Judge re: consultant terms | 0.10 | 54.50 |
| 01/13/26 | SBR | Telephone call from accountant re comptroller issue | 0.10 | 93.00 |
| 01/13/26 | SBR | Telephone call with N. Goldstein and N. Jalowsko re comptroller | 0.10 | 93.00 |
| 01/13/26 | SBR | Email with counsel for insurance financier | 0.10 | 93.00 |
| 01/15/26 | SBR | Telephone call with committee counsel re budget; fees; factor and other issues | 0.20 | 186.00 |
| 01/16/26 | TNF | Correspondence with P. Judge re: insurance, weekly all-hands call | 0.20 | 109.00 |
| 01/20/26 | TNF | Analysis of projections | 0.20 | 109.00 |
| 01/20/26 | TNF | Call with S. Ravin, N. Jalowski, J. Comiptello re cash flow and reporting | 0.50 | 272.50 |
| 01/20/26 | TNF | Correspondence re Berlin settlement w opposing counsel | 0.20 | 109.00 |
| 01/21/26 | TNF | Meeting with M. Hanamirian, M. Khoudari re: case strategy | 0.30 | 163.50 |
| 01/21/26 | TNF | Correspondence with P. Wynne re: named equity owners | 0.10 | 54.50 |
| 01/23/26 | TNF | Call with P. Wynne re insurance and operational issues | 0.20 | 109.00 |
| 01/27/26 | TNF | Call with J. Compitello, N. Jalowski, S. Ravin re: budget | 0.50 | 272.50 |
| | | TOTAL HOURS | 3.40 | |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080   P. Judge and Sons, Inc.                                           Invoice      4490957
00004    Business Operations                                                            Page: 2
02/23/26


TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 2.30 | at | 545.00 | = | 1,253.50 |
| Stephen B. Ravin | 1.10 | at | 930.00 | = | 1,023.00 |
| | | | | CURRENT FEES | 2,276.50 |

TOTAL AMOUNT OF THIS INVOICE          2,276.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490960 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00005 |

Re:  Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/26 | MH | Analyze upcoming case deadlines | 0.10 | 38.00 |
| 01/02/26 | MH | Correspondence to client re: conference | 0.10 | 38.00 |
| 01/02/26 | MK | Correspond re meeting with the Debtors | 0.10 | 50.50 |
| 01/05/26 | SBR | Telephone call with Cambridge re status of matter; various exit strategies | 0.20 | 186.00 |
| 01/05/26 | SBR | Review and revise pleadings re redaction of documents | 0.40 | 372.00 |
| 01/05/26 | TNF | Analysis of sealing motion re: customer information | 0.10 | 54.50 |
| 01/05/26 | MH | Revise work in progress list | 0.20 | 76.00 |
| 01/05/26 | MH | Correspondence to case team re: analysis of upcoming deadlines and case strategy | 0.20 | 76.00 |
| 01/05/26 | MH | Confer with client re: case strategy | 0.20 | 76.00 |
| 01/05/26 | MK | Attend conference call with the Debtors and Saul Ewing team to discuss case updates and strategy | 0.20 | 101.00 |
| 01/05/26 | MK | Revise redaction motion | 1.10 | 555.50 |
| 01/05/26 | MK | Call with P. Wynne to discuss redaction motion | 0.10 | 50.50 |
| 01/05/26 | MK | Calls with S. Ravin to discuss redaction motion | 0.20 | 101.00 |
| 01/05/26 | MK | Coordinate filing the redaction motion | 0.20 | 101.00 |
| 01/06/26 | SBR | Review of COS of redaction motion | 1.00 | 930.00 |
| 01/06/26 | SBR | Telephone call from court re Redaction motion | 0.10 | 93.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

| 396080 | P. Judge and Sons, Inc. | | | Invoice | 4490960 |
|---|---|---|---|---|---|
| 00005 | Case Administration | | | | Page: 2 |
| 02/23/26 | | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/26 | MH | Confer with M. Khoudari re: show cause hearing | 0.20 | 76.00 |
| 01/06/26 | MH | Confer with T. Falk re: order to show cause hearing | 0.10 | 38.00 |
| 01/06/26 | MK | Revise COS re redaction motion (.1); correspond with J. Gillman re same (.1) | 0.20 | 101.00 |
| 01/06/26 | MK | Call with clerk's office to discuss the redaction motion (.2); correspond with S. Ravin re same (.1) | 0.30 | 151.50 |
| 01/07/26 | SBR | Email with counsel re redaction motion | 0.10 | 93.00 |
| 01/08/26 | MK | Call with J. Compitello re debtor in possession bank account | 0.10 | 50.50 |
| 01/09/26 | SBR | Email with counsel re insurance premium financing | 0.10 | 93.00 |
| 01/09/26 | MH | Prepare notice of rate increase for filing | 0.10 | 38.00 |
| 01/12/26 | SBR | Email with parties re insurance matter | 0.20 | 186.00 |
| 01/15/26 | SBR | Telephone call with N. Jalowski re sale; financing; reporting | 0.20 | 186.00 |
| 01/16/26 | MH | Confer with T. Falk re: case strategy | 0.10 | 38.00 |
| 01/16/26 | MK | Numerous correspondence among Saul Ewing, Mazars and Debtors' teams re case updates | 0.60 | 303.00 |
| 01/20/26 | MH | Prepare Murphy first fee application certification of no objection for filing | 0.10 | 38.00 |
| 01/20/26 | MK | Provide invoices to Mazars team | 0.20 | 101.00 |
| 01/21/26 | MH | Confer with T. Falk and M. Khoudari re: case strategy | 0.20 | 76.00 |
| 01/22/26 | MH | Draft notice of 341 meeting | 0.30 | 114.00 |
| 01/22/26 | MH | Prepare notice of 341 meeting for filing | 0.20 | 76.00 |
| 01/22/26 | MH | Prepare certificate of service for filing | 0.10 | 38.00 |
| 01/22/26 | MK | Calls with M. Hanamirian re motion extending general bar date (.2); correspond with him re same (.1) | 0.30 | 151.50 |
| 01/22/26 | MK | Revise motion extending general bar date and related pleadings | 0.60 | 303.00 |
| 01/22/26 | MK | Revise notice of 341 meeting | 0.10 | 50.50 |
| 01/23/26 | SBR | Telephone call with parties re service of motion to extend bar date | 0.20 | 186.00 |
| 01/23/26 | TNF | Call with MH re: bar date | 0.20 | 109.00 |
| 01/23/26 | TNF | Call with MH re: bar date motion and hearing preparation | 0.30 | 163.50 |
| 01/23/26 | MH | Prepare bar date motion for filing | 0.10 | 38.00 |

| | | | | |
|---|---|---|---|---|
| 396080 | P. Judge and Sons, Inc. | | Invoice | 4490960 |
| 00005 | Case Administration | | | Page: 3 |
| 02/23/26 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/23/26 | MH | Confer with T. Falk re: case strategy | 0.40 | 152.00 |
| 01/23/26 | MH | Correspondence to Chambers re: application to shorten time | 0.10 | 38.00 |
| 01/23/26 | MH | Prepare order shortening time for service | 0.40 | 152.00 |
| 01/23/26 | MH | Finalize certificate of service re: motion to extend bar date | 0.10 | 38.00 |
| 01/25/26 | MK | Search the docket for developments on the redaction motion (.2); correspond with S. Ravin and chambers re same (.2) | 0.20 | 101.00 |
| 01/26/26 | MK | Correspond with Saul Ewing team re 365(d) motion | 0.10 | 50.50 |
| 01/27/26 | TNF | Call with M. Hanamirian re: uncontested motions | 0.10 | 54.50 |
| 01/27/26 | MH | Confer with S. Ravin re: serving bar date order | 0.10 | 38.00 |
| 01/27/26 | MH | Prepare certificate of service re: monthly fee applications | 0.10 | 38.00 |
| 01/27/26 | MH | Update WIP and critical dates charts | 0.30 | 114.00 |
| 01/27/26 | MK | Revise debtors' 365(d)(4) motion | 1.10 | 555.50 |
| 01/28/26 | MH | Correspondence to J. Gillman re: preparing to serve bar order | 0.10 | 38.00 |
| 01/28/26 | MH | Correspondence to J. Gillman re: service list | 0.10 | 38.00 |
| 01/28/26 | MH | Prepare to serve third interim DIP order | 0.10 | 38.00 |
| 01/28/26 | MH | Prepare 365(d)(4) motion for filing | 0.30 | 114.00 |
| 01/28/26 | MH | Correspondence to T. Falk re: offset analysis | 0.20 | 76.00 |
| 01/28/26 | MH | Confer with T. Falk re: offset analysis | 0.10 | 38.00 |
| 01/28/26 | MH | Prepare 341 notice and general bar date extension order for filing | 0.10 | 38.00 |
| 01/28/26 | MH | Confer with P. Wynne re: critical vendor status | 0.10 | 38.00 |
| 01/28/26 | MK | Discuss 365(d)(4) service with M. Hanamirian (.1); review numerous correspondence re same (.2) | 0.30 | 151.50 |
| 01/29/26 | MH | Prepare 365(d)(4) extension motion for filing | 0.20 | 76.00 |
| 01/29/26 | MH | Review certificate of service re: 365(d)(4) motion | 0.10 | 38.00 |
| 01/29/26 | MH | Correspondence to client re: critical vendor question | 0.30 | 114.00 |
| 01/30/26 | MH | Confer with S. Ravin re: engagement agreement | 0.10 | 38.00 |
| 01/30/26 | MH | Analyze engagement letter inquiry | 0.20 | 76.00 |
| 01/30/26 | MH | Correspondence to Mazars re: engagement letter | 0.10 | 38.00 |

396080        P. Judge and Sons, Inc.                                                    Invoice              4490960
00005         Case Administration                                                                             Page: 4
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|

TOTAL HOURS        15.10

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.70 | at | 545.00 | = | 381.50 |
| Maxwell Hanamirian | 5.90 | at | 380.00 | = | 2,242.00 |
| Mariam Khoudari | 6.00 | at | 505.00 | = | 3,030.00 |
| Stephen B. Ravin | 2.50 | at | 930.00 | = | 2,325.00 |

CURRENT FEES        7,978.50

TOTAL AMOUNT OF THIS INVOICE        7,978.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490961 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00006 |

Re:  Claims, Analysis, Objection, Proofs of Claim

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/02/26 | SBR | Email with committee counsel re Ryder debt | 0.10 | 93.00 |
| 01/03/26 | SBR | Email with parties re Union debt | 0.10 | 93.00 |
| 01/05/26 | SBR | Email with client and counsel re Ryder issues | 0.20 | 186.00 |
| 01/05/26 | SBR | Email with client and union counsel re status of payments | 0.10 | 93.00 |
| 01/05/26 | SBR | Email with client and counsel re Ryder issues | 0.20 | 186.00 |
| 01/06/26 | SBR | Email with counsel for HYG and client | 0.10 | 93.00 |
| 01/07/26 | SBR | Review of POC Of 3Z's | 0.10 | 93.00 |
| 01/09/26 | SBR | Telephone call with counsel for insurance company re premium | 0.10 | 93.00 |
| 01/09/26 | SBR | Email with client re insurance payment | 0.10 | 93.00 |
| 01/20/26 | SBR | Review POC of creditor | 0.10 | 93.00 |
| 01/21/26 | SBR | Email with client re Ryder claims | 0.10 | 93.00 |
| 01/22/26 | MH | Confer with S. Ravin re: motion to extend bar date | 0.20 | 76.00 |
| 01/22/26 | MH | Draft motion to extend bar date | 1.10 | 418.00 |
| 01/22/26 | MH | Draft application to shorten time re: bar date motion | 0.40 | 152.00 |
| 01/22/26 | MH | Proofread general bar date extension motion | 0.20 | 76.00 |
| 01/22/26 | MH | Correspondence to S. Ravin, T. Falk, and M. Khoudari re: motion to extend bar date | 0.20 | 76.00 |
| 01/22/26 | MH | Correspondence to client re: motion to extend bar date | 0.10 | 38.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080       P. Judge and Sons, Inc.                                                                Invoice          4490961
00006        Claims, Analysis, Objection, Proofs of Claim                                                           Page: 2
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/26 | MH | Confer with M. Khoudari re: motion to extend bar date | 0.10 | 38.00 |
| 01/22/26 | MH | Prepare motion to extend claims objection deadline for filing | 0.10 | 38.00 |
| 01/23/26 | MH | Revise motion to extend bar date | 0.10 | 38.00 |
| 01/23/26 | MH | Correspondence to client re: bar date motion | 0.10 | 38.00 |
| 01/23/26 | MH | Confer with client re: motion to extend bar date | 0.10 | 38.00 |
| 01/23/26 | MH | Confer with S. Ravin re: motion to extend bar date | 0.10 | 38.00 |
| 01/23/26 | MH | Prepare motion to extend bar date for filing | 0.10 | 38.00 |
| 01/27/26 | SBR | Telephone call from counsel for Hartz re status of case | 0.10 | 93.00 |
| 01/30/26 | SBR | Email with Wells Fargo re payments | 0.10 | 93.00 |

TOTAL HOURS    4.40

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Maxwell Hanamirian | 2.90 | at | 380.00 | = | 1,102.00 |
| Stephen B. Ravin | 1.50 | at | 930.00 | = | 1,395.00 |

CURRENT FEES    2,497.00

TOTAL AMOUNT OF THIS INVOICE    2,497.00



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490962 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00007 |

Re:   Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/26 | SBR | Telephone call with Committee counsel | 0.20 | 186.00 |
| 01/07/26 | TNF | Meeting with MH and MK re committee document requests | 0.30 | 163.50 |
| 01/07/26 | MH | Confer with T. Falk and M. Khoudari re Committee information request | 0.30 | 114.00 |
| 01/08/26 | SBR | Email with parties re documents for Committee | 0.10 | 93.00 |
| 01/08/26 | TNF | Correspondence with MK and MH re: active litigations | 0.10 | 54.50 |
| 01/08/26 | MH | Confer with M. Khoudari re: information request from Committee | 0.20 | 76.00 |
| 01/08/26 | MH | Correspondence to C. Wilkes re: real property leases | 0.10 | 38.00 |
| 01/08/26 | MH | Correspondence to J. Compitello re: information requests | 0.10 | 38.00 |
| 01/08/26 | MH | Confer with A. Polansky re: debtor first fee application | 0.10 | 38.00 |
| 01/08/26 | MH | Compile information re: Committee requests | 0.10 | 38.00 |
| 01/08/26 | MH | Analyze documents for committee information request | 0.10 | 38.00 |
| 01/09/26 | MH | Correspondence to C. Wilkes re: committee information requests | 0.10 | 38.00 |
| 01/15/26 | MH | Analyze documents re: Committee information request | 0.70 | 266.00 |
| 01/15/26 | MH | Draft proposed correspondence re: committee information request | 0.30 | 114.00 |
| 01/16/26 | SBR | Received correspondence from Committee counsel | 0.10 | 93.00 |
| 01/16/26 | TNF | Analysis of UCC letter re: information on exit strategy | 0.20 | 109.00 |
| 01/16/26 | MH | Analyze correspondence from the Committee | 0.10 | 38.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080     P. Judge and Sons, Inc.                                                    Invoice        4490962
00007      Committee Matters                                                                         Page: 2
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/19/26 | MH | Correspondence to T. Falk and M. Khoudari re: information request | 0.10 | 38.00 |
| 01/19/26 | MH | Correspondence to Committee re: information requests | 0.40 | 152.00 |
| 01/19/26 | MK | Communicate with M. Hanamirian re committee requests | 0.30 | 151.50 |
| 01/20/26 | SBR | Telephone call with committee counsel | 0.40 | 372.00 |
| 01/20/26 | SBR | Telephone call with client re financial reporting | 0.20 | 186.00 |
| 01/20/26 | SBR | Email with parties re various reports | 0.10 | 93.00 |
| 01/20/26 | TNF | Correspondence with J. Mairo re negotiations | 0.10 | 54.50 |
| 01/20/26 | TNF | Call with J. Mairo, S. Ravin re: budgeting and sale process | 0.30 | 163.50 |
| 01/21/26 | SBR | Email with parties re information to Commitee | 0.10 | 93.00 |
| 01/28/26 | SBR | Email with FA re establishment of account | 0.10 | 93.00 |
| | | TOTAL HOURS | 5.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 1.00 | at | 545.00 | = | 545.00 |
| Maxwell Hanamirian | 2.70 | at | 380.00 | = | 1,026.00 |
| Mariam Khoudari | 0.30 | at | 505.00 | = | 151.50 |
| Stephen B. Ravin | 1.30 | at | 930.00 | = | 1,209.00 |
| | | | CURRENT FEES | | 2,931.50 |

TOTAL AMOUNT OF THIS INVOICE            2,931.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490963 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00008 |

Re:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/08/26 | SBR | Telephone call with counsel for Constellation Brands re status of case | 0.10 | 93.00 |
| 01/16/26 | TNF | Correspondence with P. Judge re: creditor claims | 0.10 | 54.50 |
| 01/22/26 | TNF | Call with creditor re claims | 0.10 | 54.50 |
| 01/22/26 | TNF | Call with insurer counsel re: personal injury litigation and stay | 0.20 | 109.00 |
| 01/22/26 | TNF | Analysis of insurance issue | 0.20 | 109.00 |
| 01/22/26 | MH | Correspondence to creditor re: 341 meeting | 0.10 | 38.00 |
| 01/23/26 | TNF | Call with IRS re: claims and credits | 0.20 | 109.00 |
| 01/27/26 | TNF | Call with insurance counsel re PI claims | 0.10 | 54.50 |
| 01/27/26 | MH | Provide creditor with dial-in information | 0.10 | 38.00 |
| 01/29/26 | TNF | Call with creditor counsel re: equipement treatment | 0.10 | 54.50 |
| 01/29/26 | MH | Correspondence to creditor re: 341 notice | 0.10 | 38.00 |

TOTAL HOURS    1.40

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080        P. Judge and Sons, Inc.                                        Invoice        4490963
00008         Creditor Inquiries                                                            Page: 2
02/23/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 1.00 | at | 545.00 | = | 545.00 |
| Maxwell Hanamirian | 0.30 | at | 380.00 | = | 114.00 |
| Stephen B. Ravin | 0.10 | at | 930.00 | = | 93.00 |
| | | | | CURRENT FEES | 752.00 |

TOTAL AMOUNT OF THIS INVOICE        752.00



| | | | Invoice Number | 4490964 |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490964 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00010 |

Re:   Executory Contracts & Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/26 | MH | Confer with S. Ravin re: 365(d)(4) deadline | 0.10 | 38.00 |
| 01/07/26 | SBR | Email with counsel for WF re leases; review of leases | 0.30 | 279.00 |
| 01/07/26 | SBR | Email with counsel for equipment lessor re status of contracts | 0.10 | 93.00 |
| 01/07/26 | SBR | Email with counsel re various executory agreements | 0.10 | 93.00 |
| 01/07/26 | SBR | Email with Cambridge car allowance to principals of Debtor | 0.20 | 186.00 |
| 01/08/26 | SBR | Email with client re equipment leases | 0.10 | 93.00 |
| 01/09/26 | SBR | Email with client re payment to Ryder | 0.10 | 93.00 |
| 01/20/26 | MH | Draft 365(d)(4) extension motion | 0.30 | 114.00 |
| 01/21/26 | SBR | Review Motion to Extend Dates | 0.20 | 186.00 |
| 01/21/26 | MH | Revise 365(d)(4) motion | 0.50 | 190.00 |
| 01/21/26 | MH | Correspondence to Committee re: real property leases | 0.10 | 38.00 |
| 01/21/26 | MH | Correspondence to S. Ravin, T. Falk, and M. Khoudari re: 365(d)(4) motion | 0.10 | 38.00 |
| 01/26/26 | MH | Correspondence to T. Falk and M. Khoudari re: 365(d)(4) motion | 0.10 | 38.00 |
| 01/28/26 | MH | Correspondence to client re: 365(d)(4) motion | 0.10 | 38.00 |
| 01/28/26 | MH | Confer with client re: 365(d)(4) motion | 0.20 | 76.00 |

TOTAL HOURS     2.60

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                                     Invoice      4490964
00010       Executory Contracts & Unexpired Leases                                                   Page: 2
02/23/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 1.50 | at | 380.00 | = | 570.00 |
| Stephen B. Ravin | 1.10 | at | 930.00 | = | 1,023.00 |
| | | | | CURRENT FEES | 1,593.00 |

TOTAL AMOUNT OF THIS INVOICE      1,593.00



| | | | Invoice Number | 4490965 |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Date | 02/23/26 |
| Patrick Wynne | | | Client Number | 396080 |
| 13 Manor Road | | | Matter Number | 00011 |
| East Rutherford, NJ 07073 | | | | |

Re:   Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/26 | MK | Review and comment on Saul Ewing December bill | 0.40 | 202.00 |
| 01/07/26 | SBR | Email with counsel re monthly fee statement for December | 0.10 | 93.00 |
| 01/07/26 | MH | Analyze correspondence from S. Ravin re fee applications | 0.60 | 228.00 |
| 01/07/26 | MH | Correspondence to UST re: fee applications | 0.10 | 38.00 |
| 01/07/26 | MH | Draft second monthly fee application | 1.10 | 418.00 |
| 01/07/26 | MK | Research fee reporting requirements (.3); communicate with M. Hanamirian re same (.1) | 0.40 | 202.00 |
| 01/09/26 | MH | Draft notice of rate increase | 0.30 | 114.00 |
| 01/09/26 | MH | Correspondence to case team re: notice of rate increases | 0.10 | 38.00 |
| 01/09/26 | MH | Revise second fee application | 1.30 | 494.00 |
| 01/09/26 | MK | Revise notice of increased rates (.1); correspond with M. Hanamirian re same (.1) | 0.20 | 101.00 |
| 01/12/26 | SBR | Email with counsel re SE fee statement | 0.10 | 93.00 |
| 01/12/26 | MH | Correspondence to M. Khoudari re: second monthly fee application | 0.10 | 38.00 |
| 01/12/26 | MH | Confer with M. Khoudari re: second monthly fee application | 0.10 | 38.00 |
| 01/12/26 | MK | Call with M. Hanamirian re Saul Ewing second monthly fee statement (.1); correspond with M. Hanamirian re same (.1) | 0.20 | 101.00 |
| 01/12/26 | MK | Research re debtors' counsel retainers (.2); correspond with S. Ravin re same (.1) | 0.30 | 151.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080        P. Judge and Sons, Inc.                                              Invoice            4490965
00011         Fee/Employment Applications (Saul Ewing)                                                 Page: 2
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/12/26 | MK | Correspond with S. Ravin re Saul Ewing second fee statement | 0.20 | 101.00 |
| 01/13/26 | MK | Revise Saul Ewing's second monthly fee statement | 0.70 | 353.50 |
| 01/15/26 | SBR | Review and revise monthly fee statement | 0.20 | 186.00 |
| 01/15/26 | MH | Prepare monthly fee application for filing | 0.20 | 76.00 |
| 01/15/26 | MH | Confer with M. Khoudari re December fee application | 0.10 | 38.00 |
| 01/15/26 | MH | Correspondence to S. Ravin re: fee application | 0.40 | 152.00 |
| 01/15/26 | MH | Finalize second monthly fee application | 0.10 | 38.00 |
| 01/15/26 | MK | Coordinate with S. Ravin and M. Hanamirian re fee statement | 0.40 | 202.00 |
| 01/15/26 | MK | Finalize second monthly fee statement | 0.20 | 101.00 |
| 01/20/26 | MH | Confer with M. Khoudari re: second monthly fee application | 0.10 | 38.00 |
| 01/20/26 | MK | Revise and finalize certificate of service re second monthly fee statement | 0.20 | 101.00 |
| 01/20/26 | MK | Finalize Saul Ewing second monthly fee statement (.2); correspond with J. Gillman re same (.1) | 0.30 | 151.50 |
| 01/30/26 | MK | Correspond with S. Ravin re fee procedures | 0.20 | 101.00 |
| | | TOTAL HOURS | 8.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|--------|-----|--------|
| Maxwell Hanamirian | 4.60 | at | 380.00 | = | 1,748.00 |
| Mariam Khoudari | 3.70 | at | 505.00 | = | 1,868.50 |
| Stephen B. Ravin | 0.40 | at | 930.00 | = | 372.00 |
| | | | CURRENT FEES | | 3,988.50 |

TOTAL AMOUNT OF THIS INVOICE            3,988.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490966 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00012 |

Re:    Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/26 | MH | Prepare Cambridge certificate of no objection for filing | 0.10 | 38.00 |
| 01/03/26 | MH | Draft certification of no objection re: Scopelitis first monthly fee application | 0.30 | 114.00 |
| 01/05/26 | SBR | Email with counsel re Cambridge CNO | 0.10 | 93.00 |
| 01/05/26 | SBR | Review Mazars monthly billing statement | 0.10 | 93.00 |
| 01/05/26 | SBR | Email with accountant and Cambridge re professional fees | 0.10 | 93.00 |
| 01/05/26 | MH | Correspondence to case team re: Scopelitis first fee application | 0.10 | 38.00 |
| 01/05/26 | MH | Correspondence to S. Ravin re: Cambridge certification of no objection | 0.10 | 38.00 |
| 01/05/26 | MH | Correspondence to Cambridge Team re: first monthly fee application | 0.10 | 38.00 |
| 01/05/26 | MH | Review invoices from Mazars re: first monthly fee application | 0.10 | 38.00 |
| 01/05/26 | MK | Draft chart of professionals' fees | 0.40 | 202.00 |
| 01/05/26 | MK | Draft Mazars first monthly fee statement | 2.70 | 1,363.50 |
| 01/06/26 | MK | Draft Mazars initial fee statement | 2.10 | 1,060.50 |
| 01/07/26 | SBR | Telephone call with N. Goldstein re financial assistance | 0.10 | 93.00 |
| 01/07/26 | SBR | Email with Cambridge and counsel re application for compensation | 0.10 | 93.00 |
| 01/07/26 | SBR | Email with Cambridge and counsel re application for compensation | 0.10 | 93.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA   DELAWARE   FLORIDA   ILLINOIS   MARYLAND   MASSACHUSETTS   MINNESOTA   NEW JERSEY   NEW YORK   PENNSYLVANIA   WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080    P. Judge and Sons, Inc.                                              Invoice        4490966
00012     Fee/Employment Applications (Other Professionals)                                  Page: 2
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/26 | MH | Revise Mazars first monthly fee application | 0.20 | 76.00 |
| 01/07/26 | MH | Correspondence to M. Khoudari re: Mazars first fee application | 0.10 | 38.00 |
| 01/07/26 | MK | Call with B. Cronin re Mazars fee statement | 0.10 | 50.50 |
| 01/07/26 | MK | Correspond with Mazars team re fee statement | 0.20 | 101.00 |
| 01/07/26 | MK | Finalize Mazars fee statement for filing | 0.40 | 202.00 |
| 01/07/26 | MK | Revise Mazars initial fee statement with Mazars comments | 0.60 | 303.00 |
| 01/08/26 | SBR | Email with Cambridge re application for compensation | 0.10 | 93.00 |
| 01/08/26 | MK | Revise COS for Mazars fee statement | 0.20 | 101.00 |
| 01/08/26 | MK | Correspond with professionals re December fee statements | 0.20 | 101.00 |
| 01/09/26 | MH | Finalize Scopelitis first fee application certificate of no objection | 0.10 | 38.00 |
| 01/12/26 | SBR | Review of Cambridge Application for Compensation | 0.10 | 93.00 |
| 01/12/26 | MH | Prepare December fee applications | 0.10 | 38.00 |
| 01/13/26 | SBR | Email with client re funds for committee professionals | 0.10 | 93.00 |
| 01/15/26 | MH | Draft Scopelitis second monthly fee application | 0.40 | 152.00 |
| 01/15/26 | MH | Revise second monthly fee application re: Murphy | 0.70 | 266.00 |
| 01/18/26 | MH | Draft certification of no objection re: Murphy first fee application | 0.20 | 76.00 |
| 01/18/26 | MH | Correspondence to S. Ravin, T. Falk, and M. Khoudari re: Murphy first fee application | 0.10 | 38.00 |
| 01/18/26 | MH | Correspondence to S. Ravin, T. Falk, and M. Khoudari re: second fee applications for Murphy and Scopelitis | 0.20 | 76.00 |
| 01/18/26 | MK | Draft Cambridge second monthly fee statement | 2.30 | 1,161.50 |
| 01/18/26 | MK | Correspond with Saul Ewing team re fee statements | 0.20 | 101.00 |
| 01/19/26 | MH | Analyze revisions to Murphy and Scopelitis fee applications | 0.10 | 38.00 |
| 01/19/26 | MH | Correspondence to D. Vogel re: second monthly fee application | 0.10 | 38.00 |
| 01/19/26 | MH | Revise Cambridge fee application | 0.30 | 114.00 |
| 01/19/26 | MK | Revise Murphy and Scopelitis monthly fee statements | 0.60 | 303.00 |
| 01/20/26 | SBR | Review Cambridge monthly fee statement | 0.10 | 93.00 |
| 01/20/26 | SBR | Review Murphy fee app | 0.10 | 93.00 |
| 01/20/26 | MH | Correspondence to client re: Gibbons retention application | 0.20 | 76.00 |

396080         P. Judge and Sons, Inc.                                          Invoice              4490966
00012          Fee/Employment Applications (Other Professionals)                                    Page: 3
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/20/26 | MH | Revise Scopelitis second monthly fee application | 0.10 | 38.00 |
| 01/20/26 | MK | Correspond with Cambridge team re second monthly fee statement | 0.10 | 50.50 |
| 01/21/26 | MK | Call with S. Cordero re November fees | 0.10 | 50.50 |
| 01/22/26 | MH | Confer with S. Ravin re: second monthly fee applications | 0.10 | 38.00 |
| 01/22/26 | MH | Correspondence to J. Compitello re: monthly fee applications | 0.20 | 76.00 |
| 01/22/26 | MH | Correspondence to C. Wilkes re: second monthly fee application | 0.10 | 38.00 |
| 01/22/26 | MH | Correspondence to J. Compitello re: first monthly fee applications | 0.10 | 38.00 |
| 01/23/26 | MH | Prepare second Murphy fee application for filing | 0.10 | 38.00 |
| 01/23/26 | MH | Prepare Scopelitis second monthly fee application for filing | 0.10 | 38.00 |
| 01/23/26 | MK | Finalize Cambridge second monthly fee statement | 0.40 | 202.00 |
| 01/26/26 | MH | Prepare second monthly fee applications for filing | 0.20 | 76.00 |
| 01/26/26 | MH | Finalize Scopelitis second monthly fee application for filing | 0.10 | 38.00 |
| 01/26/26 | MH | Finalize second Murphy fee application for filing | 0.10 | 38.00 |
| 01/26/26 | MH | Correspondence to J. Gillman re: second monthly fee application | 0.10 | 38.00 |
| 01/26/26 | MK | Calls with B. Cronin to discuss fee statement | 0.40 | 202.00 |
| 01/26/26 | MK | Draft Mazars' second fee statement for December 2025 | 1.80 | 909.00 |
| 01/27/26 | MH | Draft certification of no objection re: Mazars first fee application | 0.20 | 76.00 |
| 01/27/26 | MK | Continue drafting Mazars' second monthly fee statement | 1.30 | 656.50 |
| 01/28/26 | MK | Revise CNO re first Mazars fee statement (.1); correspond with Saul Ewing team re same (.1) | 0.20 | 101.00 |
| 01/28/26 | MK | Coordinate filing of CNO re first Mazars fee statement (.1); correspond with Mazars re same (.1) | 0.20 | 101.00 |
| 01/28/26 | MK | Correspond with Mazars re second fee statement | 0.20 | 101.00 |
| 01/28/26 | MK | Coordinate filing second Mazars fee statement | 0.30 | 151.50 |
| 01/29/26 | MK | Revise COS re second Mazars fee statement (.1); correspond with J. Gillman re same (.1) | 0.20 | 101.00 |
| 01/30/26 | SBR | Email with parties re compensation issues | 0.20 | 186.00 |
| 01/30/26 | SBR | Email with parties re payment of fees to accountants | 0.20 | 186.00 |

396080     P. Judge and Sons, Inc.                                                          Invoice        4490966
00012      Fee/Employment Applications (Other Professionals)                                               Page: 4
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/30/26 | TNF | Call with M. Khoudari re: fee payment mechanics | 0.20 | 109.00 |
| 01/30/26 | TNF | Correspondence with M. Khoudari re: fee payment procedures | 0.10 | 54.50 |
| 01/30/26 | MH | Confer with M. Khoudari re: Mazars fee application | 0.10 | 38.00 |
| 01/30/26 | MH | Review correspondence from M. Khoudari re: fee application | 0.20 | 76.00 |
| 01/30/26 | MH | Confer with Mazars re: engagement letter | 0.10 | 38.00 |
| 01/30/26 | MH | Correspondence to case professionals re: fee compensation procedures | 0.20 | 76.00 |
| 01/30/26 | MH | Correspondence to S. Ravin re: Mazars engagement letter | 0.10 | 38.00 |
| 01/30/26 | MK | Call with T. Falk re professional fees | 0.20 | 101.00 |
| 01/30/26 | MK | Review fee statement procedures | 0.60 | 303.00 |
| 01/30/26 | MK | Calls with M. Hanamirian re fee procedures | 0.10 | 50.50 |
| 01/30/26 | MK | Draft summary of fee procedures for debtors and professionals | 0.30 | 151.50 |
| 01/30/26 | MK | Correspond with M. Hanamirian and T. Falk re fee procedures | 0.20 | 101.00 |
| 01/30/26 | MK | Call with M. Hanamirian re fee retainers | 0.10 | 50.50 |

TOTAL HOURS    24.30

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.30 | at | 545.00 | = | 163.50 |
| Maxwell Hanamirian | 5.80 | at | 380.00 | = | 2,204.00 |
| Mariam Khoudari | 16.70 | at | 505.00 | = | 8,433.50 |
| Stephen B. Ravin | 1.50 | at | 930.00 | = | 1,395.00 |

CURRENT FEES    12,196.00

TOTAL AMOUNT OF THIS INVOICE    12,196.00



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490967 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00013 |

Re:   Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/13/26 | SBR | Email with counsel re financing Order | 0.20 | 186.00 |
| 01/14/26 | TNF | Correspondnece with J. Mairo re: DIP orders | 0.10 | 54.50 |
| 01/16/26 | SBR | Email with parties re lender matters | 0.10 | 93.00 |
| 01/16/26 | SBR | Telephone call from client re proof of claim | 0.10 | 93.00 |
| 01/19/26 | SBR | Review of budget | 0.20 | 186.00 |
| 01/19/26 | SBR | Email with committee counsel re financing | 0.10 | 93.00 |
| 01/20/26 | SBR | Email with parties re financing | 0.10 | 93.00 |
| 01/20/26 | SBR | Telephone call with client re financing | 0.50 | 465.00 |
| 01/20/26 | SBR | Review current cash flow report | 0.20 | 186.00 |
| 01/20/26 | SBR | Email with Cambridge re budget | 0.10 | 93.00 |
| 01/20/26 | SBR | Email with counsel for secured creditor | 0.10 | 93.00 |
| 01/20/26 | TNF | Analysis of revised DIP order | 0.20 | 109.00 |
| 01/21/26 | SBR | Review new cash flow | 0.20 | 186.00 |
| 01/21/26 | TNF | Analysis of revised DIP order and correspondence with lender re same | 0.40 | 218.00 |
| 01/22/26 | SBR | Telephone call with counsel and client re financing issues | 0.20 | 186.00 |
| 01/22/26 | TNF | Prepare DIP order | 0.50 | 272.50 |
| 01/22/26 | TNF | Call with J. Compitello re budget | 0.70 | 381.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080          P. Judge and Sons, Inc.                                                          Invoice          4490967
00013           Financing and Cash Collateral                                                                     Page: 2
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/26 | TNF | Call with J. Compitello re: budget and DIP order | 0.20 | 109.00 |
| 01/22/26 | TNF | Correspondence with Committee re: DIP order | 0.20 | 109.00 |
| 01/22/26 | TNF | Correspondence with J. Compitello re budgeting | 0.10 | 54.50 |
| 01/22/26 | TNF | Analysis of J. Mairo correspondence re DIP requests | 0.10 | 54.50 |
| 01/23/26 | SBR | Review interim DIP Order | 0.20 | 186.00 |
| 01/23/26 | SBR | Telephone call to client re financing and sale | 0.40 | 372.00 |
| 01/23/26 | TNF | Call with J. Compitello re: budgeting | 0.40 | 218.00 |
| 01/23/26 | TNF | Analysis of budget, prepare proposed DIP order, correspondence with J. Mairo re: same | 0.90 | 490.50 |
| 01/23/26 | TNF | Correspondence with Chambers re: hearings | 0.10 | 54.50 |
| 01/23/26 | TNF | Correspondence with J. Mairo re DIP terms | 0.10 | 54.50 |
| 01/23/26 | MH | Analyze correspondence from J. Compitello re: DIP financing | 0.10 | 38.00 |
| 01/24/26 | TNF | Call with J. Mairo re DIP terms | 0.80 | 436.00 |
| 01/24/26 | TNF | Correspondence with J.  Compitello re budget negotiations | 0.20 | 109.00 |
| 01/24/26 | TNF | Analysis of J. Mairo correspondence re segregated account | 0.10 | 54.50 |
| 01/25/26 | TNF | Correspondence with S. Ravin, J. Compitello re DIP budgeting | 0.20 | 109.00 |
| 01/26/26 | SBR | Telephone call with counsel re DIP financing issues | 0.20 | 186.00 |
| 01/26/26 | SBR | Reviewed budget | 0.10 | 93.00 |
| 01/26/26 | SBR | Email with counsel re DIP financing | 0.20 | 186.00 |
| 01/26/26 | TNF | Call with S. Ravin re: DIP negotiations | 0.20 | 109.00 |
| 01/26/26 | TNF | Analysis of draft budgets | 0.30 | 163.50 |
| 01/26/26 | TNF | Prepare financing order | 0.20 | 109.00 |
| 01/26/26 | TNF | Correspondence with J. Mairo re: DIP negotiations | 0.10 | 54.50 |
| 01/26/26 | TNF | Prepare DIP order | 0.20 | 109.00 |
| 01/26/26 | TNF | Call with J. Mairo re: budget | 0.30 | 163.50 |
| 01/26/26 | TNF | Call with J. Mairo re: budget | 0.40 | 218.00 |
| 01/26/26 | TNF | Call with J. Compitello re: budget | 0.50 | 272.50 |
| 01/26/26 | TNF | Call with J. Mairo re: budget | 0.20 | 109.00 |

396080    P. Judge and Sons, Inc.    Invoice    4490967
00013    Financing and Cash Collateral    Page: 3
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/26 | TNF | Call with S. Ravin re: budget | 0.20 | 109.00 |
| 01/26/26 | TNF | Call with S. Ravin re: budget | 0.10 | 54.50 |
| 01/26/26 | TNF | Analysis of budget documents | 0.50 | 272.50 |
| 01/26/26 | TNF | Prepare revised DIP order | 0.50 | 272.50 |
| 01/26/26 | TNF | Correspondence with J. Mairo and J. Compitello re: budget | 0.40 | 218.00 |
| 01/27/26 | SBR | Email with counsel re DIP financing issues | 0.10 | 93.00 |
| 01/27/26 | SBR | Telephone call with parties re financing issues | 0.50 | 465.00 |
| 01/27/26 | TNF | Correspondence with lender counsel re DIP budget | 0.20 | 109.00 |
| 01/27/26 | TNF | Correspondence with J. Mairo re: DIP budget | 0.10 | 54.50 |
| 01/27/26 | TNF | Call with J.  Compitello re budget issues | 0.10 | 54.50 |
| 01/27/26 | TNF | Prepare finalized budget and DIP order documents | 0.30 | 163.50 |

TOTAL HOURS    14.00

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 10.10 | at | 545.00 | = | 5,504.50 |
| Maxwell Hanamirian | 0.10 | at | 380.00 | = | 38.00 |
| Stephen B. Ravin | 3.80 | at | 930.00 | = | 3,534.00 |

CURRENT FEES    9,076.50

TOTAL AMOUNT OF THIS INVOICE    9,076.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490968 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00016 |

Re:   Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/05/26 | SBR | Attend conference call with client on various issues | 0.20 | 186.00 |
| 01/06/26 | SBR | Telephone call with counsel re potential exit strategy | 0.20 | 186.00 |
| 01/06/26 | SBR | Review POC of Amex | 0.10 | 93.00 |
| 01/07/26 | SBR | Telephone call with counsel re potential exit strategy | 0.20 | 186.00 |
| 01/12/26 | SBR | Email with counsel re exit strategy | 0.10 | 93.00 |
| 01/12/26 | SBR | Telephone call with counsel for creditors committee re exit plan | 0.10 | 93.00 |
| 01/13/26 | SBR | Telephone call with committee counsel re exit; cash flow | 0.10 | 93.00 |
| 01/22/26 | MH | Draft exclusivity motion | 0.80 | 304.00 |
| 01/26/26 | MH | Correspondence to case team re: exclusivity motion | 0.10 | 38.00 |
| 01/29/26 | MH | Revise exclusivity motion | 0.20 | 76.00 |
| 01/29/26 | MH | Correspondence to S. Ravin, T. Falk, and M. Khoudari re: exclusivity motion | 0.10 | 38.00 |
| 01/29/26 | MH | Analyze revisions to exclusivity motion | 0.10 | 38.00 |
| 01/30/26 | MK | Revise motion to extend exclusivity | 0.70 | 353.50 |

TOTAL HOURS    3.00

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080    P. Judge and Sons, Inc.                                                    Invoice    4490968
00016    Plan and Disclosure Statement                                                        Page: 2
02/23/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 1.30 | at | 380.00 | = | 494.00 |
| Mariam Khoudari | 0.70 | at | 505.00 | = | 353.50 |
| Stephen B. Ravin | 1.00 | at | 930.00 | = | 930.00 |
| | | | | CURRENT FEES | 1,777.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,777.50 |



SAUL EWING
LLP

| | |
|---|---|
| P. Judge and Sons, Inc. | Invoice Number    4490969 |
| Patrick Wynne | Invoice Date    02/23/26 |
| 13 Manor Road | Client Number    396080 |
| East Rutherford, NJ 07073 | Matter Number    00017 |

Re:    Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/27/26 | TNF | Prepare for DIP financing hearing | 1.90 | 1,035.50 |
| 01/27/26 | TNF | Attend and argue DIP financing hearing | 1.30 | 708.50 |
| 01/27/26 | MH | Confer with T. Falk re: hearing strategy | 0.10 | 38.00 |
| 01/27/26 | MH | Prepare for 1/27 hearing | 0.10 | 38.00 |
| 01/27/26 | MH | Attend and participate in hearing on January 27, 2026 | 1.10 | 418.00 |
| 01/27/26 | MK | Attend DIP hearing | 1.20 | 606.00 |
| | | TOTAL HOURS | 5.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 3.20 | at | 545.00 | = | 1,744.00 |
| Maxwell Hanamirian | 1.30 | at | 380.00 | = | 494.00 |
| Mariam Khoudari | 1.20 | at | 505.00 | = | 606.00 |
| | | | | CURRENT FEES | 2,844.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 2,844.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC
A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490970 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00019 |

Re:    Statement & Schedules

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/05/26 | TNF | Call with Chambers re filed schedules | 0.10 | 54.50 |
| 01/06/26 | MK | Call with T. Falk to discuss schedules | 0.10 | 50.50 |
| 01/06/26 | MK | Follow up call with T. Falk to discuss schedules | 0.20 | 101.00 |
| 01/06/26 | MK | Call with J. Gillman to discuss schedules | 0.10 | 50.50 |
| 01/07/26 | MK | Research whether Wells Fargo appears on any schedules or statements (.2); correspond with S. Ravin re same (.2) | 0.40 | 202.00 |
| 01/08/26 | SBR | Review of 2nd set of schedules and SOFA | 0.20 | 186.00 |
| 01/08/26 | SBR | Review additional schedules | 0.10 | 93.00 |
| 01/08/26 | TNF | Analysis of schedules | 0.10 | 54.50 |
| 01/08/26 | MK | Revise missing schedules (.6); call with T. Falk re same (.1); correspond with J. Gillman re same (.2) | 0.90 | 454.50 |
| 01/08/26 | MK | Correspond with J. Gilman re additional schedules | 0.20 | 101.00 |
| 01/08/26 | MK | Revise list of equity security holders | 0.50 | 252.50 |
| 01/09/26 | SBR | Email with parties re filing of schedules | 0.10 | 93.00 |
| 01/09/26 | SBR | Email with parties re filing of schedules | 0.10 | 93.00 |
| 01/09/26 | MK | Call with P. Wynne re schedules and statements | 0.10 | 50.50 |
| 01/09/26 | MK | Finalize missing schedules for filing | 0.20 | 101.00 |
| 01/26/26 | MH | Correspondence to M. Khoudari re: schedules and statements | 0.20 | 76.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080          P. Judge and Sons, Inc.                                                    Invoice          4490970
00019           Statement & Schedules                                                                       Page: 2
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/26/26 | MK | Correspond with Argos and M. Hanamirian re schedules | 0.20 | 101.00 |
| 01/29/26 | MH | Correspondence to B. Cronin re: schedules and statements | 0.10 | 38.00 |
| 01/30/26 | MK | Correspond with Mazars and Saul Ewing team re schedules for MORs | 0.20 | 101.00 |
| | | TOTAL HOURS | 4.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.20 | at | 545.00 | = | 109.00 |
| Maxwell Hanamirian | 0.30 | at | 380.00 | = | 114.00 |
| Mariam Khoudari | 3.10 | at | 505.00 | = | 1,565.50 |
| Stephen B. Ravin | 0.50 | at | 930.00 | = | 465.00 |
| | | | CURRENT FEES | | 2,253.50 |

TOTAL AMOUNT OF THIS INVOICE          2,253.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4490971 |
| Patrick Wynne | | | Invoice Date | 02/23/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00020 |

Re:    UST Reports & Meetings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/26 | MK | Correspond with J. Compitello re post-IDI requests | 0.20 | 101.00 |
| 01/07/26 | TNF | Meeting with MK re: MORs | 0.20 | 109.00 |
| 01/07/26 | MK | Confer with T. Falk re MORs | 0.20 | 101.00 |
| 01/07/26 | MK | Confer with T. Falk and M. Hanamirian re documents to provide to the committee of unsecured creditors | 0.40 | 202.00 |
| 01/07/26 | MK | Draft response re post-IDI requests by the US Trustee's office | 0.30 | 151.50 |
| 01/08/26 | MK | Call with M. Hanamirian re UCC document requests | 0.20 | 101.00 |
| 01/08/26 | MK | Gather documentation for the UCC document requests | 0.10 | 50.50 |
| 01/09/26 | MK | Correspond with Mazars and Debtors team re DIP bank accounts | 0.20 | 101.00 |
| 01/09/26 | MK | Correspond with bank re debtor in possession accounts | 0.10 | 50.50 |
| 01/13/26 | SBR | Telephone call with UST; telephone call to counsel re 341 meeting | 0.20 | 186.00 |
| 01/13/26 | TNF | Call with S. Ravin re 341 | 0.20 | 109.00 |
| 01/14/26 | TNF | Analysis of S. Ravin correspondence re: 341 notice | 0.10 | 54.50 |
| 01/15/26 | SBR | Email with parties re extension of time to file MOR | 0.10 | 93.00 |
| 01/20/26 | SBR | Email with UST re 341 | 0.10 | 93.00 |
| 01/22/26 | SBR | Telephone call with US Trustee and counsel re 341; extension of filing proofs of claim | 0.20 | 186.00 |
| 01/22/26 | MH | Confer with UST re: depositions | 0.10 | 38.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080        P. Judge and Sons, Inc.                                                    Invoice        4490971
00020         UST Reports & Meetings                                                                     Page: 2
02/23/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/26 | MH | Correspondence to client re: 341 meeting | 0.10 | 38.00 |
| 01/27/26 | SBR | Telephone call with counsel re 341 hearing and claims bar date | 0.10 | 93.00 |
| | | | TOTAL HOURS | 3.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 0.50 | at | 545.00 | = | 272.50 |
| Maxwell Hanamirian | 0.20 | at | 380.00 | = | 76.00 |
| Mariam Khoudari | 1.70 | at | 505.00 | = | 858.50 |
| Stephen B. Ravin | 0.70 | at | 930.00 | = | 651.00 |
| | | | | CURRENT FEES | 1,858.00 |

TOTAL AMOUNT OF THIS INVOICE        1,858.00