## UNITED STATES BANKRUPTCY COURT

DISTRICT OF    NEW JERSEY

In Re. P. JUDGE & SONS, INC.,
Debtor.

§
§
§
§

Case No.  25-22127

Lead Case No.  25-22123

☒ Jointly Administered

Debtor(s)

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 11/14/2025

Months Pending: 3

Industry Classification: 4 8 4 1

Reporting Method:               Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):               22

Debtor's Full-Time Employees (as of date of order for relief):               22

### Supporting  Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Patrick J. Wynne
Signature of Responsible Party

Patrick J. Wynne
Printed Name of Responsible Party

03/05/2026
Date

10 Colonial Drive, Katonah, New York 10536
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

Debtor's Name  P. JUDGE & SONS, INC.,
Debtor.

Case No.  25-22127

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $574,971 | |
| b. | Total receipts (net of transfers between accounts) | $1,062,010 | $2,927,595 |
| c. | Total disbursements (net of transfers between accounts) | $1,204,474 | $2,957,730 |
| d. | Cash balance end of month (a+b-c) | $432,506 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $1,204,474 | $2,957,730 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $1,425,388 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $-103,048 |
| c. | Inventory     (Book ○    Market ○    Other ◉    (attach explanation)) | $0 |
| d | Total current assets | $1,709,111 |
| e. | Total assets | $3,256,559 |
| f. | Postpetition payables (excluding taxes) | $1,431,544 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $1,431,544 |
| k. | Prepetition secured debt | $567,011 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $4,795,488 |
| n. | Total liabilities (debt) (j+k+l+m) | $6,794,043 |
| o. | Ending equity/net worth (e-n) | $-3,537,484 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $1,041,839 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $930,834 | |
| c. | Gross profit (a-b) | $111,005 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $273,263 | |
| f. | Other expenses | $-30,915 | |
| g. | Depreciation and/or amortization (not included in 4b) | $7,570 | |
| h. | Interest | $4,392 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-143,305 | $914,158 |

UST Form 11-MOR (12/01/2021)

Debtor's Name P. JUDGE & SONS, INC.,     Case No. 25-22127
Debtor.

## Part 5: Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $18,254 | $34,956 | $8,847 | $21,703 |
|  | *Itemized Breakdown by Firm* | | | | | |
|  | **Firm Name** | **Role** | | | | |
| i | Saul Ewing LLP | Lead Counsel | $0 | $16,702 | $0 | $12,856 |
| ii | Murphy Schiller and Wilkes, LL | Special Counsel | $1,148 | $1,148 | $918 | $918 |
| iii | Forvis Mazars, LLP | Financial Professional | $7,195 | $7,195 | $0 | $0 |
| iv | Cambridge | Financial Professional | $9,911 | $9,911 | $7,929 | $7,929 |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

Debtor's Name  P. JUDGE & SONS, INC.,
              Debtor.

Case No.  25-22127

| | | | | |
|---|---|---|---|---|
| xxxvii | | | | |
| xxxvii | | | | |
| xxxix | | | | |
| xl | | | | |
| xli | | | | |
| xlii | | | | |
| xliii | | | | |
| xliv | | | | |
| xlv | | | | |
| xlvi | | | | |
| xlvii | | | | |
| xlviii | | | | |
| xlix | | | | |
| l | | | | |
| li | | | | |
| lii | | | | |
| liii | | | | |
| liv | | | | |
| lv | | | | |
| lvi | | | | |
| lvii | | | | |
| lviii | | | | |
| lix | | | | |
| lx | | | | |
| lxi | | | | |
| lxii | | | | |
| lxiii | | | | |
| lxiv | | | | |
| lxv | | | | |
| lxvi | | | | |
| lxvii | | | | |
| lxviii | | | | |
| lxix | | | | |
| lxx | | | | |
| lxxi | | | | |
| lxxii | | | | |
| lxxiii | | | | |
| lxxiv | | | | |
| lxxv | | | | |
| lxxvi | | | | |
| lxxvii | | | | |
| lxxviii | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  P. JUDGE & SONS, INC.,                                    Case No.  25-22127
              Debtor.

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name P. JUDGE & SONS, INC.,
Debtor.

Case No.  25-22127

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  P. JUDGE & SONS, INC.,
            Debtor.

Case No.  25-22127

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name P. JUDGE & SONS, INC.,
Debtor.

Case No. 25-22127

|  | xcix |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | c |  |  |  |  |  |
| c. | All professional fees and expenses (debtor & committees) |  |  |  |  |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $46,259 | $82,668 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $2,464 | $6,464 |
| g. Postpetition other taxes paid (local, state, and federal) | $3,355 | $6,178 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ◉  No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○  No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉  No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉  No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉  No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ◉  No ○ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉  No ○  N/A ○ |
| i. | Do you have:  Worker's compensation insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| | General liability insurance? | Yes ◉  No ○ |
| | If yes, are your premiums current? | Yes ◉  No ○  N/A ○  (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○  No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○  No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉  No ○ |

Debtor's Name  P. JUDGE & SONS, INC.,                                           Case No.  25-22127
               Debtor.

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Patrick J. Wynne                                             Patrick J. Wynne
_____                                   _____
Signature of Responsible Party                                   Printed Name of Responsible Party

President                                                        03/05/2026
_____                                   _____
Title                                                            Date

Debtor's Name P. JUDGE & SONS, INC.,
Debtor.

Case No. 25-22127



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  P. JUDGE & SONS, INC.,
Debtor.

Case No.  25-22127

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  P. JUDGE & SONS, INC.,
               Debtor.

Case No.  25-22127

PageThree

PageFour

## Explanations

### P. Judge & Sons Inc.

**Part 1**

Line B.

All transfers to/from affiliated debtors within the jointly administered group are reported net in Receipts. Gross transfers in and out were $ $455,000.00 and $340,251.00, respectively.

**Part 7**

Question A.

| Entity | Lender | Type | Date | Pre-Petition Balance as of 12/31/24 | Payments in January | Pre-Petition ending balance | Notes |
|---|---|---|---|---|---|---|---|
| P. Judge and Sons Inc | FIRST INSURANCE FUNDING CORP | Insurance | 1/5/2026 | 35,697.92 | 35,697.92 | - | |
| P. Judge and Sons Inc | RYDER TRANSPORTATION SERVICES | Truck Leases | 1/28/2026 | 84,763.70 | 17,508.19 | 67,255.51 | |
| | | | | | 53,206.11 | | |

Question G.

P. Judge & Sons Inc. secured DIP financing during bankruptcy with its pre-bankruptcy lender, First Business.  First Business is a factor and is buying certain accounts receivables. As the Debtor made new sales post-petition, it sold certain receivables to First Business and received cash immediately.

**Balance Sheet**

**January 31, 2026**

**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | P. Judge & Sons, Inc. |
|---|---|
| **Assets** | |
| Current assets | |
| Cash and cash equivalents | $ 38,896 |
| Accounts receivable | 397,139 |
| Allowance for doubtful accounts | (146,920) |
| Due from factor | 1,175,169 |
| Prepaid expenses | 228,261 |
| Other current assets | 16,566 |
| Total current assets | 1,709,111 |
| | |
| Property and equipment, net | 362,132 |
| | |
| Other assets | |
| Due from stockholders | 322,605 |
| Restricted cash | 384,510 |
| Other assets, net | 150,000 |
| Deferred financing costs, net | 1,099 |
| Right-of-use assets - operating leases | 327,102 |
| Total other assets | 1,185,316 |
| | |
| Total assets | $ 3,256,559 |

**Balance Sheet**
**January 31, 2026**
NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS

|  | P. Judge & Sons, Inc. |
|---|---:|
| **Liabilities and Deficit** | |
| Current liabilities | |
| Due to factor, net of reserves | $ 711,296 |
| Current portion of notes payable | 156,288 |
| Operating lease liabilities, current | 129,855 |
| Accounts payable and accrued expenses | 1,447,417 |
| Due to related parties | 4,068,649 |
| Total current liabilities | 6,513,505 |
| | |
| Long-term liabilities | |
| Notes payable, net of current portion | 52,671 |
| Operating lease liabilities, net of current portion | 228,197 |
| Total long-term liabilities | 280,868 |
| | |
| Total liabilities | 6,794,373 |
| | |
| Deficit | |
| Common stock | 5,000 |
| Accumulated deficit | (3,542,814) |
| Total deficit | (3,537,814) |
| | |
| Total liabilities and deficit | $ 3,256,559 |

Management Use Only

# P. JUDGE AND SONS INC.

PROFIT AND LOSS

|  | January 2026 |
|---|---|
| TRUCKING REVENUE | $901,113 |
| TRUCKING REVENUE PET | 43,925 |
| TRUCKING REVENUE PET(FUEL SURCHARGE) | 520 |
| TRUCKING REVENEUE PET(CHASSIS ) | 3,825 |
| FUEL SURCHARGE | 63,568 |
| ACCESSORIALS | 9,751 |
| CHASSIS REVENUE | 22,460 |
| DETENTION REVENUE | 1,850 |
| TWO -  TERMINAL REVENUE | 825 |
| TRI - AXLE REVENUE | 2,000 |
| CHASSIS EXPENSE | (7,998) |
| TOTAL REVENUE | 1,041,839 |
|  |  |
| SUBCONTRACTING & TRUCKING EXP. |  |
| OPERATION SALARIES | 63,781 |
| MAINTENANCE SALARIES | 32,058 |
| TOTAL OPERATION SALARIES | 95,839 |
|  |  |
| SUBCONTRACTOR & OUTSIDE EXP. | 43.59% |
| SUB-CONTRACTORS | 454,124 |
| SUB-CONTR.(FUEL REIMBURSMNT) | 63,544 |
| SUB-CONTR | 695 |
| SUB-CONTRACTORS   (EMPTY MOVE) | 495 |
| DRIVERS | 36,142 |
| OUTSIDE SERVICES(DRIVERS ONLY) | 7,058 |
| EQUIP.LEASE TRCTR(W/O DRIVER) | 90,556 |
| TOTAL SUB-CONTRACTOR & OUTSIDE EXP. | 652,614 |
|  |  |
| RENT EXPENSES |  |
| RENT | 92,500 |
| TOTAL RENT EXPENSES | 92,500 |
|  |  |
| TRUCKING EQUIPMENT |  |
| TRUCKING EQUIP REPAIR & MAINT. | 5,453 |
| TRUCKING SUPPLIES | 4,444 |
| TOTAL TRUCKING EQUIP/REPAIRS | 9,897 |
|  |  |
| OTHER TRUCKING EXP. |  |
| FUEL & OIL EXP. | 24,683 |
| PER DIEM | 798 |
| REGISTRATION EXP. | 964 |
| TOLLS & SCRIP | 39,891 |
| TOWING EXPENSE | 902 |
| MISC. TRUCKING EXP. | 12,746 |
| TOTAL OTHER TRUCKING EXP. | 79,984 |
| TOTAL SUB-CONTRACTOR & TRKNG EXP. | 930,834 |

**G & A SALARIES & BENEFITS**
**GENERAL & ADMINISTRATIVE EXP.**

| | |
|---|---:|
| **EXECUTIVE EXPENSES** | 35,000 |
| **SALES SALARIES** | 9,678 |
| **SALES SALARIES (REIMBURSTMENT)** | (2,405) |
| **TOTAL G & A SALARIES & BENEFITS** | 42,273 |

**PROFESSIONAL FEES**

| | |
|---|---:|
| **ACCOUNTING FEES** | 24,024 |
| **LEGAL FEES** | 29,818 |
| **CONSULTING FEES** | 14,580 |
| **TOTAL PROFESSIONAL FEES** | 68,422 |

**INSURANCE**

| | |
|---|---:|
| **TRUCKER'S INSURANCE         2015/2016** | 95,302 |
| **OCCUPATIONAL ACCIDENT INSURANCE** | 5,492 |
| **OCCUPATIONAL ACCIDENT INS (REIMB)** | (7,518) |
| **ADMIN EXPENSE- OWNER/OPERATOR** | (3,700) |
| **INLAND MARINE/CARGO INS.     2015/2016** | 4,346 |
| **TRAILER INTER/PHYS DMG INS.  2015/2016** | 6,180 |
| **GENERAL LIABILITY INS        2015/2016** | 333 |
| **UMBRELLA INSURANCE           2015/2016** | 326 |
| **CUSTOM BOND EXP.** | 631 |
| **HEALTH INSURANCE** | 14,123 |
| **REIMBURSTMENT HEALTH INSURANCE** | (6,350) |
| **WORKER'S COMPENSATION** | 8,538 |
| **TOTAL INSURANCE EXPENSES** | 117,703 |

**COMMUNICATIONS**

| | |
|---|---:|
| **TELEPHONE** | 609 |
| **TOTAL COMMUNICATION EXPENSES** | 609 |

**COMPUTER EXPENSE**

| | |
|---|---:|
| **SOFTWARE MAINT & PROGRAM** | 9,647 |
| **TOTAL COMPUTER EXPENSES** | 9,647 |

| | |
|---|---:|
| **SOCIAL SECURITY (FICA)** | 8,996 |
| **FED. MEDICARE** | 2,042 |
| **NJ SUI/DIS** | 4,881 |
| **FUTA (940)** | 761 |
| **TOTAL P/R TAXES EXPENSES** | 16,680 |

**OTHER MISC. TAXES**

| | |
|---|---:|
| **SALES AND USE TAX** | **162** |
| **HIGHWAY/FUEL/MILEAGE TAX** | **2,000** |
| **TOTAL OTHER TAXES** | **2,162** |
| **TOTAL TAX EXPENSES** | **18,842** |

**MISC G & A EXPENSES**

| | |
|---|---:|
| **AUTO FUEL COMPANY CAR'S** | **1,138** |
| **BANK SERVICE CHARGES** | **5,588** |
| **FLEXIBLE SERVICE EXPENSE** | **2,900** |
| **DUES & SUBSCRIPTIONS** | **430** |
| **TRAVEL** | **904** |
| **MISC. REGULATORY AGENCIES** | **4,807** |
| **TOTAL MISC. G & A EXPENSES** | **15,767** |
| **TOTAL GEN'L & ADM. EXPENSES** | **273,263** |
| **TOTAL INCOME (LOSS)** | **(162,258)** |

**OTHER (INCOME) & EXPENSES**

| | |
|---|---:|
| **INTEREST INCOME** | **(294)** |
| **DEPRECIATION EXPENSE** | **7,570** |
| **INTEREST EXPENSE** | **366** |
| **FIRST BUSINESS INTEREST EXPENSE** | **4,320** |
| **FEES EARNED 1ST BANK** | **6,585** |
| **MANAGEMENT FEE INCOME** | **(37,500)** |
| **TOTAL MISC. (INCOME) & EXPENSES** | **(18,953)** |
| **NET INCOME (LOSS) BEFORE TAXES** | **(143,305)** |

**JUDGE ORGANIZATION GROUP**
Professional fees paid
1/31/2026

| Nov invoice 11-15 to 11-30 | Type | Name: | Amount Approved | Paid Current Month | Payment Method | Date of Payment | Paid Cumulative | Applied against retainer paid pre-petition | Balance Remaining | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nov invoice 11-15 to 11-30 | Legal Fees | Murphy Schiller and Wilkes, LLP | 4,050.00 | 3,240.00 | Cash | 1/15/2026 | 3,240.00 | | 810.00 | 1/20/2026 APPROVAL |
| | | | | | Taken from Reserves | | - | | | |
| | | | 4,050.00 | 3,240.00 | | | 3,240.00 | - | 810.00 | |

| Nov invoice 11-15 to 11-30 | Type | Name: | Amount Approved | Paid Current Month | Payment Method | Date of Payment | Paid Cumulative | Applied against retainer paid pre-petition | Balance Remaining | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nov invoice 11-15 to 11-30 | Accounting Fees | Forvis Mazars, LLP | 25,394.62 | - | Cash | | - | | | 1/28/2026 APPROVAL |
| | | | | | Taken from Reserves | | - | | | |
| | | | 25,394.62 | - | | | - | - | - | |

| Nov invoice 11-15 to 11-30 | Type | Name: | Amount Approved | Paid Current Month | Payment Method | Date of Payment | Paid Cumulative | Applied against retainer paid pre-petition | Balance Remaining | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nov invoice 11-15 to 11-30 | Consulting Fees | Cambridge | 34,980.00 | - | Cash | | - | 27,984.00 | 6,996.00 | 1/2/2026 APPROVAL |
| | | | | | Taken from Reserves | 1/15/2026 | - | | | |
| | | | 34,980.00 | - | | | - | 27,984.00 | 6,996.00 | |

Allocations

| Approved | Invoices | PET | PJS | SAV WHS | SAV TRK | Amex | SAV Org |
|---|---|---|---|---|---|---|---|
| Murphy Schiller and Wilkes, LLP | 4,050.00 | 1,147.50 | 1,147.50 | 573.75 | 573.75 | 405.00 | 202.50 |
| Forvis Mazars, LLP | 25,394.62 | 7,195.14 | 7,195.14 | 3,597.57 | 3,597.57 | 2,539.46 | 1,269.73 |
| Cambridge | 34,980.00 | 9,911.00 | 9,911.00 | 4,955.50 | 4,955.50 | 3,498.00 | 1,749.00 |

| Paid | Invoices | PET | PJS | SAV WHS | SAV TRK | Amex | SAV Org |
|---|---|---|---|---|---|---|---|
| Murphy Schiller and Wilkes, LLP | 3,240.00 | 918.00 | 918.00 | 459.00 | 459.00 | 324.00 | 162.00 |
| Forvis Mazars, LLP | - | | | | | | |
| Cambridge | 27,984.00 | 7,928.80 | 7,928.80 | 3,964.40 | 3,964.40 | 2,798.40 | 1,399.20 |

**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2026 through January 30, 2026
**Account Number:**

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

P. JUDGE & SONS, INC.
DEBTOR IN POSSESSION
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $185,375.20 | |
| Deposits and Credits | 30 | $1,266,967.11 | |
| Withdrawals and Debits | 268 | $1,350,018.65 | |
| Checks Paid | 29 | $56,525.73 | |
| **Ending Ledger Balance** | | **$45,797.93** | |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | | $60,021.19 |
| | Fb Specialty Finance Trn: 0021710640Tc | |
| 01/02 | Online Transfer From Chk ...5329 Transaction#: 27555929913 | 20,000.00 |
| 01/05 | | 18,204.81 |
| | Fb Specialty Finance Trn: 0054640391Tc | |
| 01/05 | | 12,122.31 |
| | Fb Specialty Finance Trn: 0054640390Tc | |
| 01/06 | | 26,477.74 |
| | Fb Specialty Finance Trn: 0064850086Tc | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

# CHASE ○

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| | | |
| 01/07 | | 58,242.19 |
| | Fb Specialty Finance Trn: 0075580861Tc | |
| 01/08 | | 35,718.82 |
| | Fb Specialty Finance Trn: 0083079521Tc | |
| 01/09 | Online Transfer From Chk ...5329 Transaction#: 27635676607 | 50,000.00 |
| 01/09 | | 45,635.82 |
| | Fb Specialty Finance Trn: 0091639805Tc | |
| 01/12 | | 73,574.62 |
| | Fb Specialty Finance Trn: 0129337260Tc | |
| 01/13 | | 48,692.83 |
| | Fb Specialty Finance Trn: 0133615169Tc | |
| 01/14 | | 50,359.53 |
| | Fb Specialty Finance Trn: 0140948888Tc | |
| 01/15 | | 24,815.98 |
| | Fb Specialty Finance Trn: 0156984745Tc | |
| 01/16 | | 71,402.51 |
| | Fb Specialty Finance Trn: 0163557171Tc | |
| 01/20 | | 74,664.34 |
| | Fb Specialty Finance Trn: 0205682016Tc | |
| 01/21 | | 38,333.62 |
| | Fb Specialty Finance Trn: 0215897311Tc | |
| 01/22 | Online Transfer From Chk ...5691 Transaction#: 27785373908 | 80,000.00 |
| 01/22 | | 75,000.00 |
| | Fb Specialty Finance Trn: 0222270772Tc | |
| 01/22 | | 52,106.47 |
| | Fb Specialty Finance Trn: 0222270771Tc | |
| 01/22 | Online Transfer From Chk ...5329 Transaction#: 27784393291 | 25,000.00 |
| 01/23 | | 42,386.97 |
| | Fb Specialty Finance Trn: 0230760061Tc | |



January 01, 2026 through January 30, 2026

**Account Number** ▮▮▮▮▮▮

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/26 | | 41,353.13 |
| | Fb Specialty Finance Trn: 0265332512Tc | |
| 01/26 | Online Transfer From Chk ...5329 Transaction#: 27815176699 | 25,000.00 |
| 01/27 | | 31,106.53 |
| | Fb Specialty Finance Trn: 0275892167Tc | |
| 01/28 | Online Transfer From Chk ...5329 Transaction#: 27851699456 | 30,000.00 |
| 01/28 | | 8,535.70 |
| | Fb Specialty Finance Trn: 0283546118Tc | |
| 01/29 | Online Transfer From Chk ...5329 Transaction#: 27864325702 | 50,000.00 |
| 01/29 | | 40,000.00 |
| 01/29 | | 14,668.01 |
| | Ind ID:A24250          Ind Name:Jg P Judge & Sons Inc | |
| | Fb Specialty Finance Trn: 0297703971Tc | |
| 01/30 | | 43,543.99 |
| | Fb Specialty Finance Trn: 0301491534Tc | |
| **Total** | | **$1,266,967.11** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319898370 | $3,672.40 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319892913 | 3,520.90 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319892818 | 3,510.00 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319895639 | 3,396.71 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319893017 | 3,001.20 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319894147 | 2,955.16 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319892956 | 2,848.10 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319893015 | 2,787.99 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319894154 | 2,770.30 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319898270 | 2,767.56 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319895654 | 2,722.29 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319898268 | 2,709.67 |
| 01/02 | Same-Day ACH Payment 11 YOUR REF: 49319892944 | 2,687.20 |



January 01, 2026 through January 30, 2026

**Account Number:** ██████████████

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989827 | 2,502.76 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989565 | 2,460.43 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989828 | 2,395.03 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989941 | 2,378.35 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989301 | 2,345.94 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989293 | 2,170.79 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989294 | 2,150.12 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989161 | 2,051.03 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989422 | 2,040.08 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989566 | 1,997.87 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989942 | 1,996.71 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989161 | 1,955.29 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989414 | 1,921.60 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989941 | 1,781.45 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989163 | 1,732.86 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989288 | 1,723.40 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989282 | 1,661.53 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989281 | 1,624.89 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989293 | 1,481.60 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989280 | 1,426.81 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989828 | 1,358.31 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989281 | 1,340.63 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989296 | 1,299.75 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989292 | 1,283.38 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989942 | 1,249.03 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989944 | 1,184.23 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989942 | 1,180.33 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989161 | 1,123.08 |



January 01, 2026 through January 30, 2026

**Account Number**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989288 | 997.63 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989944 | 994.69 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989293 | 991.40 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989295 | 872.32 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989296 | 799.61 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989301 | 784.80 |
| 01/02 | Same-Day ACH Payment YOUR REF: 4931989564 | 725.19 |
| 01/02 | Same-Day ACH Payment YOUR REF: 49319898297 | 403.35 |
| 01/02 | Trn: 0024453050Tc | 136,029.48 |
| 01/02 | | 9,801.77 |
| 01/02 | | 10,000.00 |
| 01/02 | | 5,045.83 |
| 01/05 | 0058479111Tc | 2,500.00 |
| 01/06 | 0066366175Tc | 12,142.00 |
| 01/06 | Pbs ACH Debit Trn: 0066033632Tc | 35,697.92 |
| 01/08 | Online ACH Payment YOUR REF: 4945188 | 2,454.22 |
| 01/08 | Online ACH Payment YOUR REF: 4945153 | 2,377.51 |
| 01/08 | Online ACH Payment YOUR REF: 4945157 | 1,655.50 |
| 01/08 | Online ACH Payment YOUR REF: 4945194 | 965.79 |
| 01/08 | Online ACH Payment YOUR REF: 4945157 | 3,614.04 |
| 01/08 | Online ACH Payment YOUR REF: 4945201 | 3,130.18 |
| 01/08 | Online ACH Payment YOUR REF: 4945193 | 2,889.35 |
| 01/08 | Online ACH Payment YOUR REF: 4945153 | 2,594.40 |
| 01/08 | Online ACH Payment YOUR REF: 4945154 | 1,841.40 |



January 01, 2026 through January 30, 2026
**Account Number:** 000000613095279

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 1,690.44 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 1,666.40 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494518 | 1,478.03 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494520 | 1,437.95 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 1,004.23 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494519 | 3,395.39 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494520 | 2,502.60 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494519 | 2,457.25 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494519 | 2,104.50 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 2,067.76 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494520 | 1,957.17 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 1,883.37 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494520 | 1,824.37 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 1,231.90 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 1,164.03 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494519 | 1,156.00 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 6,296.16 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 2,963.48 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 2,433.98 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 2,396.04 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 1,759.68 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494518 | 1,092.30 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494518 | 744.20 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494519 | 3,050.00 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494519 | 2,953.20 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 2,165.20 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494515 | 1,816.18 |
| 01/08 | Online ACH Payment<br>YOUR REF: 494520 | 1,808.15 |



January 01, 2026 through January 30, 2026

**Account Number**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/08 | Online ACH Payment YOUR REF: 4945194 | 2,925.00 |
| 01/08 | Online ACH Payment YOUR REF: 4945188 | 1,856.76 |
| 01/08 | Online ACH Payment YOUR REF: 4945194 | 1,579.28 |
| 01/08 | Online ACH Payment YOUR REF: 4945152 | 1,432.80 |
| 01/08 | Online ACH Payment YOUR REF: 4945194 | 1,123.08 |
| 01/08 | Online ACH Payment YOUR REF: 4945194 | 1,811.34 |
| 01/08 | Online ACH Payment YOUR REF: 4945194 | 1,007.78 |
| 01/08 | Online ACH Payment YOUR REF: 4945194 | 2,648.00 |
| 01/08 | Online ACH Payment YOUR REF: 4945154 | 2,456.60 |
| 01/09 | Pbs ACH Debit Trn: 0093198010Tc | 35,697.92 |
| 01/09 | | 37,861.68 |
| 01/09 | YOUR REF: 49474056886 | 12,050.91 |
| 01/09 | | 825.00 |
| 01/12 | | 1,009.00 |
| 01/13 | Online Transfer To Chk ...5626 Transaction#: 27680900931 | 35,000.00 |
| 01/15 | Account Analysis Settlement Charge | 531.38 |
| 01/16 | Same-Day ACH Payment 11203692814 To Caman (_######7072) YOUR REF: 49584398933 | 3,944.10 |
| 01/16 | Same-Day ACH Payment YOUR REF: 4958439697 | 2,695.28 |
| 01/16 | Same-Day ACH Payment YOUR REF: 4958439162 | 1,999.26 |
| 01/16 | Same-Day ACH Payment YOUR REF: 4958439412 | 1,816.43 |
| 01/16 | Same-Day ACH Payment YOUR REF: 4958439272 | 1,755.85 |
| 01/16 | Same-Day ACH Payment YOUR REF: 4958439163 | 1,071.55 |
| 01/16 | Same-Day ACH Payment YOUR REF: 4958439263 | 529.60 |
| 01/16 | Same-Day ACH Payment YOUR REF: 4958439272 | 3,870.40 |
| 01/16 | Same-Day ACH Payment YOUR REF: 4958439412 | 3,362.30 |
| 01/16 | Same-Day ACH Payment YOUR REF: 4958439272 | 3,248.14 |
| 01/16 | Same-Day ACH Payment YOUR REF: 4958439162 | 2,726.08 |



January 01, 2026 through January 30, 2026

**Account Number**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843926 | 2,343.16 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843924 | 2,039.08 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843969 | 1,966.20 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843924 | 1,861.84 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843915 | 1,506.65 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843915 | 5,094.80 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843926 | 4,049.40 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843958 | 3,371.60 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843969 | 3,045.11 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843916 | 2,423.65 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843927 | 2,203.28 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843969 | 1,794.25 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843952 | 1,637.75 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843924 | 3,807.00 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843927 | 3,731.20 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843969 | 3,113.73 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843958 | 2,859.36 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843969 | 1,911.77 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843958 | 1,276.17 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843916 | 4,236.20 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843927 | 3,107.65 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843952 | 2,941.48 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843958 | 1,392.15 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843989 | 6,869.20 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843941 | 4,613.40 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843952 | 1,793.68 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843941 | 5,489.60 |
| 01/16 | Same-Day ACH Paymer<br>YOUR REF: 495843989 | 3,765.13 |



January 01, 2026 through January 30, 2026

**Account Number**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/16 | Same-Day ACH Payment<br>YOUR REF: 4958439249 | 3,657.20 |
| 01/16 | Same-Day ACH Payment<br>YOUR REF: 4958439263 | 3,220.95 |
| 01/16 | Same-Day ACH Payment<br>YOUR REF: 4958439250 | 5,664.60 |
| 01/16 | Same-Day ACH Payment<br>YOUR REF: 4958439163 | 2,082.02 |
| 01/16 | Same-Day ACH Payment<br>YOUR REF: 4958439272 | 1,621.15 |
| 01/16 | Same-Day ACH Payment<br>YOUR REF: 4958439698 | 2,789.98 |
| 01/16 | Same-Day ACH Payment<br>YOUR REF: 4958439893 | 2,457.70 |
| 01/16 | Same-Day ACH Payment<br>YOUR REF: 4958439411 | 4,381.80 |
| 01/16 | Same-Day ACH Payment<br>YOUR REF: 4958439249 | 3,936.00 |
| 01/20 | Same-Day ACH Payment<br>YOUR REF: 4964495682 | 6,574.54 |
| 01/20 | Online ACH Payment 112<br>YOUR REF: 49665041613 | 5,733.26 |
| 01/20 | 02084208251c | 2,500.00 |
| 01/21 | Online Transfer To Chk .. | 40,000.00 |
| 01/21 | Online Transfer To Chk .. | 60,000.00 |
| 01/22 | Online Transfer To Chk .. | 75,000.00 |
| 01/22 | Online Transfer To Chk .. | 80,000.00 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 4970091206 | 6,444.50 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 4970092337 | 3,801.54 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 4970091065 | 2,773.23 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 4970097957 | 1,414.98 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 4970092052 | 4,096.60 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 497008565? | 3,785.65 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 4970093019 | 3,679.40 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 4970084489 | 3,420.32 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 4970097957 | 2,382.58 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 4970084489 | 1,984.41 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 4970092190 | 1,971.03 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 497008565? | 1,676.80 |
| 01/22 | Online ACH Payment 112<br>YOUR REF: 4970117851 | 1,643.90 |



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/22 | Online ACH Payment YOUR REF: 4970090 | 1,306.28 |
| 01/22 | Online ACH Payment YOUR REF: 4970082 | 1,220.73 |
| 01/22 | Online ACH Payment YOUR REF: 4970083 | 148.68 |
| 01/22 | Online ACH Payment YOUR REF: 4970083 | 4,415.60 |
| 01/22 | Online ACH Payment YOUR REF: 4970112 | 3,987.80 |
| 01/22 | Online ACH Payment YOUR REF: 4970091 | 3,470.20 |
| 01/22 | Online ACH Payment YOUR REF: 4970092 | 2,133.43 |
| 01/22 | Online ACH Payment YOUR REF: 4970090 | 1,752.83 |
| 01/22 | Online ACH Payment YOUR REF: 4970117 | 1,457.60 |
| 01/22 | Online ACH Payment YOUR REF: 4970082 | 1,443.68 |
| 01/22 | Online ACH Payment YOUR REF: 4970082 | 1,088.73 |
| 01/22 | Online ACH Payment YOUR REF: 4970074 | 6,062.00 |
| 01/22 | Online ACH Payment YOUR REF: 4970076 | 4,536.60 |
| 01/22 | Online ACH Payment YOUR REF: 4970082 | 3,823.20 |
| 01/22 | Online ACH Payment YOUR REF: 4970094 | 2,962.56 |
| 01/22 | Online ACH Payment YOUR REF: 4970112 | 2,952.90 |
| 01/22 | Online ACH Payment YOUR REF: 4970091 | 2,537.16 |
| 01/22 | Online ACH Payment YOUR REF: 4970100 | 1,987.33 |
| 01/22 | Online ACH Payment YOUR REF: 4970083 | 1,803.28 |
| 01/22 | Online ACH Payment YOUR REF: 4970100 | 5,639.60 |
| 01/22 | Online ACH Payment YOUR REF: 497015 | 4,793.40 |
| 01/22 | Online ACH Payment YOUR REF: 4970082 | 2,453.16 |
| 01/22 | Online ACH Payment YOUR REF: 4970074 | 2,337.39 |
| 01/22 | Online ACH Payment YOUR REF: 4970082 | 5,367.60 |
| 01/22 | Online ACH Payment YOUR REF: 4970113 | 2,945.75 |
| 01/22 | Online ACH Payment YOUR REF: 4970082 | 1,409.33 |
| 01/22 | Online ACH Payment YOUR REF: 4970092 | 4,433.60 |
| 01/22 | Online ACH Payment YOUR REF: 4970152 | 3,688.80 |



January 01, 2026 through January 30, 2026

**Account Number**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/22 | Online ACH Paymen<br>YOUR REF: 497009 | 3,601.78 |
| 01/22 | Online ACH Paymen<br>YOUR REF: 497009 | 3,087.63 |
| 01/22 | Online ACH Paymen<br>YOUR REF: 497009 | 3,787.92 |
| 01/22 | Online ACH Paymen<br>YOUR REF: 497009 | 1,478.48 |
| 01/22 | Online ACH Paymen<br>YOUR REF: 497011 | 2,489.48 |
| 01/22 | Online ACH Paymen<br>YOUR REF: 497012 | 4,317.28 |
| 01/22 | | 251.00 |
| 01/23 | | 37,084.30 |
| | Ind ID:3W5Dd          Ind Name:P Judge & Sons Inc Trn:<br>0231587268Tc | |
| 01/23 | | 2,500.00 |
| | 0233517944Tc | |
| 01/26 | | 2,886.11 |
| 01/26 | | 14,983.55 |
| | Entry Descr:Payment   Sec:OOD   Trace#.091000017159569 Eed:260126<br>Ind ID:11630          Ind Name:P Judge & Sons, Inc. Trn:<br>0267159605Tc | |
| 01/26 | | 8,119.36 |
| | 0267159604Tc | |
| 01/28 | | 10,000.00 |
| 01/28 | | 30,000.00 |
| 01/28 | Online ACH Payment 1120490 1808 To Rtsch (_######1356)<br>YOUR REF: 49803451711 | 50,141.99 |
| 01/29 | | 12,838.17 |
| | 0295619637Tc | |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982430 | 1,306.80 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982409 | 877.60 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982465 | 5,836.47 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982473 | 2,525.50 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982448 | 905.45 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982428 | 835.15 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982421 | 401.73 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982428 | 3,697.40 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982457 | 3,354.60 |



January 01, 2026 through January 30, 2026

**Account Number**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/29 | Online ACH Payment<br>YOUR REF: 4982415 | 3,258.84 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982467 | 1,895.95 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982443 | 1,835.75 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982435 | 1,287.52 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982401 | 1,124.08 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982438 | 3,650.40 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982473 | 3,650.00 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982428 | 3,100.00 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982414 | 2,129.04 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982474 | 1,863.98 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982409 | 1,443.01 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982442 | 1,353.20 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982437 | 945.60 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982439 | 250.13 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982412 | 3,447.53 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982458 | 3,201.08 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982432 | 2,813.26 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982441 | 1,509.81 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982429 | 1,407.83 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982454 | 1,197.50 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982428 | 1,033.28 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982466 | 811.95 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982451 | 3,511.80 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982402 | 3,424.90 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982437 | 3,365.80 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982441 | 1,220.55 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982404 | 1,197.85 |
| 01/29 | Online ACH Payment<br>YOUR REF: 4982463 | 3,609.80 |



January 01, 2026 through January 30, 2026

Account Number

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/29 | Online ACH Paymen YOUR REF: 498245 | 1,374.98 |
| 01/29 | Online ACH Paymen YOUR REF: 498246 | 4,103.80 |
| 01/29 | Online ACH Paymen YOUR REF: 498244 | 2,764.69 |
| 01/29 | Online ACH Paymen YOUR REF: 498244 | 2,705.90 |
| 01/29 | Online ACH Paymen YOUR REF: 498247 | 783.58 |
| 01/30 | | 1,237.94 |
| 01/30 | | 2,072.38 |
| 01/30 | Entry Descr:Tax Paymntsec:CCD   Trace#:091000019261972 Eed:260130 Ind ID:000000138175714   Ind Name:Huwf2601230355993 Trn: 0309261972Tc | 1,262.72 |
| 01/30 | | 5,940.00 |
| 01/30 | Ind ID:95Scjqlkpdgtbj   Ind Name:P Judge & Sons Inc Trn: 0301656268Tc | 2,025.00 |

**Total** $1,350,018.65

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3394 | 01/05 | $2,354.42 | 3404 | 01/12 | $131.22 | 3417 | 01/12 | $857.55 |
| 3395 | 01/12 | $1,760.81 | 3405 | 01/21 | $100.00 | 3418 | 01/29 | $500.00 |
| 3396 | 01/21 | $2,658.90 | 3407* | 01/16 | $34.50 | 3419 | 01/21 | $8,096.03 |
| 3397 | 01/29 | $1,416.56 | 3408 | 01/23 | $7,998.00 | 3420 | 01/22 | $1,550.00 |
| 3398 | 01/29 | $200.00 | 3409 | 01/12 | $901.68 | 3421 | 01/21 | $232.50 |
| 3399 | 01/12 | $1,900.00 | 3411* | 01/16 | $271.00 | 3422 | 01/22 | $208.32 |
| 3400 | 01/28 | $5,145.95 | 3412 | 01/16 | $267.99 | 3423 | 01/12 | $202.75 |
| 3401 | 01/28 | $771.46 | 3413 | 01/15 | $50.04 | 3424 | 01/20 | $3,297.83 |
| 3402 | 01/27 | $550.00 | 3414 | 01/21 | $8,500.00 | 3425 | 01/26 | $4,366.77 |
| 3403 | 01/14 | $424.85 | 3416* | 01/20 | $1,776.60 | | | |

**Total**   29 check(s)                                                                $56,525.73

* indicates gap in sequence

**CHASE ◯**

January 01, 2026 through January 30, 2026

**Account Number**

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 01/02 | $8,783.56 | 01/16 | $103,629.23 |
| 01/05 | $34,256.26 | 01/20 | $158,411.34 |
| 01/06 | $12,894.08 | 01/21 | $77,157.53 |
| 01/07 | $71,136.27 | 01/22 | $12,257.95 |
| 01/08 | $9,992.10 | 01/23 | $7,062.62 |
| 01/09 | $19,192.41 | 01/26 | $43,059.96 |
| 01/12 | $86,013.02 | 01/27 | $73,616.49 |
| 01/13 | $99,705.85 | 01/28 | $16,092.79 |
| 01/14 | $149,640.53 | 01/29 | $14,791.98 |
| 01/15 | $173,875.09 | 01/30 | $45,797.93 |

Your service charges, fees and earnings credit have been calculated through account analysis.

**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2026 through January 30, 2026
**Account Number:**

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

P. JUDGE & SONS, INC.
DEBTOR IN POSSESSION
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Premium Commercial Money Market

### Summary

|  | | Number | Market Value/Amount | Shares |
|---|---|---|---|---|
| Opening Ledger Balance | | | $384,216.13 | |
| Deposits and Credits | | 1 | $293.60 | |
| Withdrawals and Debits | | 0 | $0.00 | |
| Checks Paid | | 0 | $0.00 | |
| **Ending Ledger Balance** | | | **$384,509.73** | |
| Average Ledger Balance | $384,225 | | | |
| Interest Credited This Period | $293.60 | | Interest Credited Year-to-Date | $293.60 |

Rate(s):         01/01 to 01/31 at 0.90%

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/30 | Interest Payment | $293.60 |
| **Total** | | **$293.60** |

### Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 01/30 | $384,509.73 | | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

System:          2/11/2026      8:45:56 PM
User Date:     2/11/2026

Page:          1
User ID:      gprbrogan

Case 25-22123-JKS    Doc 189    Filed 03/05/26    Entered 03/05/26 11:45:02    Desc Main
Document    Page 36 of 47

# SUMMARY HISTORICAL AGED TRIAL BALANCE
### P. Graham Atkinson
### Accounts Manager

**Ranges:**

| | | | | | |
|---|---|---|---|---|---|
| Customer ID: | First - Last | User-Defined 1: | First - Last | State: | First - Last |
| Customer Class: | First - Last | Short Name: | First - Last | Telephone: | First - Last |
| Salesperson ID: | First - Last | Customer Name: | First - Last | Posting Date: | First - 1/31/2026 |
| Sales Territory: | First - Last | ZIP Code: | First - Last | | |

Account Type:   All
Aging Date:     1/31/2026
Exclude:        Zero Balance, No Activity, Fully Paid Documents, Multicurrency Info
Sorted:         by Customer ID

---

| Customer: | ▇▇▇N | Name: | ▇▇▇▇▇ | Account Type: | Open Item | | | |
|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | NONE | | | | | |
| Contact: | | Territory: | NONE | | | | | |
| Phone: | (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Unlimited | Totals: | -$6,592.53 | -$13,254.47 | -$1,564.63 | -$67.60 | $0.00 | $2,554.32 | -$18,924.91 |

| Customer: | ▇▇▇ | Name: | ▇▇▇▇▇ | Account Type: | Open Item |
|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | NONE | | |
| Contact: | | Territory: | NONE | | |
| Phone: | (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Unlimited | Totals: | $56,259.09 | $922.56 | $1,837.48 | $0.00 | $340.91 | $918.05 | $60,278.09 |

| Customer: | ▇▇▇ | Name: | ▇▇▇▇▇ | Account Type: | Open Item |
|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | NONE | | |
| Contact: | | Territory: | NONE | | |
| Phone: | (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $450.00 | $0.00 | $0.00 | $450.00 |

| Customer: | ▇▇▇ | Name: | ▇▇▇▇▇ | Account Type: | Open Item |
|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | NONE | | |
| Contact: | | Territory: | NONE | | |
| Phone: | (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Unlimited | Totals: | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.00 |

| Customer: | ▇▇▇ | Name: | ▇▇▇▇▇ | Account Type: | Open Item |
|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | NONE | | |
| Contact: | | Territory: | NONE | | |
| Phone: | (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | $3,000.00 | $4,800.00 |

| Customer: | ▇▇▇ | Name: | ▇▇▇▇▇ | Account Type: | Open Item |
|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | NONE | | |
| Contact: | | Territory: | NONE | | |
| Phone: | (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Unlimited | Totals: | $850.00 | -$156.25 | $0.00 | $0.00 | $0.00 | $0.00 | $693.75 |

| Customer: | C▇▇ | Name: | ▇▇▇▇▇ | Account Type: | Open Item |
|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | NONE | | |
| Contact: | | Territory: | NONE | | |
| Phone: | (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Unlimited | Totals: | $65,595.62 | $49,784.50 | $0.00 | $56.88 | $1,593.20 | $710.50 | $117,740.70 |

| Customer: | ▇▇▇ | Name: | ▇▇▇▇▇ | Account Type: | Open Item |
|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | NONE | | |
| Contact: | | Territory: | NONE | | |
| Phone: | (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $345.00 | $0.00 | $0.00 | $345.00 |

| Customer: | ▇▇▇1 | Name: | ▇▇▇▇▇ | Account Type: | Open Item |
|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: | NONE |
| Contact: | | Territory: | NONE |

System: 2/11/2026    8:45:56 PM

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

User Date: 2/11/2026

Page: 2
User ID: gprbrogan

Case 25-22123-JKS    Doc 189    Filed 03/05/26    Entered 03/05/26 11:45:02    Desc Main
Document    Page 37 of 47

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $2,350.00 | $0.00 | $0.00 | $700.00 | $350.00 | $0.00 | $3,400.00 |

**Customer:** ▉    **Name:** ▉    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | |
| Contact: Salesperson: NONE  Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$114.27 | -$114.27 |

**Customer:** ▉3    **Name:** ▉    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | |
| Contact: Salesperson: NONE  Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $451.40 | $451.40 |

**Customer:** ▉    **Name:** ▉E    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | |
| Contact: Salesperson: NONE  Territory: NONE | | | | | | | |
| Phone: | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.10 | -$0.10 |

**Customer:** ▉    **Name:** ▉    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | |
| Contact: Salesperson: NONE  Territory: NONE | | | | | | | |
| Phone: | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $817.50 | $0.00 | $817.50 |

**Customer:** ▉    **Name:** ▉    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | |
| Contact: Salesperson: NONE  Territory: NONE | | | | | | | |
| Phone: | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $8,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,275.00 |

**Customer:** ▉    **Name:** ▉    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | |
| Contact: Salesperson: NONE  Territory: NONE | | | | | | | |
| Phone: | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $5,155.00 | -$700.00 | $700.00 | $0.00 | $0.00 | $36.00 | $5,191.00 |

**Customer:** ▉    **Name:** ▉    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | |
| Contact: Salesperson: NONE  Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $700.00 |

**Customer:** ▉    **Name:** ▉    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | |
| Contact: Salesperson: NONE  Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $21,775.00 | $0.00 | $0.00 | $0.00 | -$50.00 | $100.00 | $21,825.00 |

**Customer:** ▉    **Name:** ▉    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 FMS | | | | | | | |
| Contact: Salesperson: BRIAN WYNNE  Territory: 973-477-5263 | | | | | | | |
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 |

**Customer:** ▉    **Name:** ▉    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | | | | | | | |
| Contact: Salesperson: NONE  Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | | | | | |
| Credit: Unlimited | | | | | | | |
| Totals: | $6,375.00 | $4,875.00 | $5,250.00 | $7,875.00 | $0.00 | $0.00 | $24,375.00 |

| Customer: ▓ | Name: ▓ | | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | NONE | | | | | | | |
| Contact: ▓ | Territory: | NONE | | | | | | | |
| Phone: (00) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | **Balance** |
| Credit: Unlimited | **Totals:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 |

| Customer: ▓ | Name: ▓ | | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | NONE | | | | | | | |
| Contact: | Territory: | NONE | | | | | | | |
| Phone: (00) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | **Balance** |
| Credit: Unlimited | **Totals:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $499.38 | $499.38 |

| Customer: ▓ | Name: ▓ | | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | | |
| Contact: | Territory: | | | | | | | | |
| Phone: (00) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | **Balance** |
| Credit: Unlimited | **Totals:** | | $7,213.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,213.50 |

| Customer: ▓ | Name: ▓ | | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | PAT WYNNE | | | | | | | |
| Contact: ▓ | Territory: | EXT.228 | | | | | | | |
| Phone: (00) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | **Balance** |
| Credit: Unlimited | **Totals:** | | -$9.73 | -$0.01 | $0.00 | $0.00 | $0.00 | $0.00 | -$9.74 |

| Customer: ▓ | Name: ▓ | | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | | |
| Contact: ▓ | Territory: | | | | | | | | |
| Phone: (00) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | **Balance** |
| Credit: Unlimited | **Totals:** | | $17,471.74 | $6,530.93 | -$1.00 | $0.00 | $0.00 | -$37.45 | $23,964.22 |

| Customer: ▓ | Name: ▓ | | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | NONE | | | | | | | |
| Contact: ▓ | Territory: | NONE | | | | | | | |
| Phone: (00) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | **Balance** |
| Credit: Unlimited | **Totals:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $355.32 | $355.32 |

| Customer: ▓ | Name: ▓ | | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | | | |
| Contact: ▓ | Territory: | | | | | | | | |
| Phone: (00) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | **Balance** |
| Credit: Unlimited | **Totals:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | $275.00 |

| Customer: ▓ | Name: ▓ | | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | NONE | | | | | | | |
| Contact: | Territory: | NONE | | | | | | | |
| Phone: (00) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | **Balance** |
| Credit: Unlimited | **Totals:** | | $965.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $965.00 |

| Customer: ▓ | Name: ▓ | | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | NONE | | | | | | | |
| Contact: | Territory: | NONE | | | | | | | |
| Phone: (00) - Ext. | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | **Balance** |
| Credit: Unlimited | **Totals:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 |

| Customer: ▓ | Name: ▓ | | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | NONE | | | | | | | |
| Contact: ▓ | Territory: | NONE | | | | | | | |
| Phone: | | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | **Balance** |
| Credit: Unlimited | **Totals:** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 |

System: 2/11/2026 8:45:56 PM
User Date: 2/11/2026

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page: 4
User ID: gprbrogan

Case 25-22123-JKS   Doc 189   Filed 03/05/26   Entered 03/05/26 11:45:02   Desc Main
Document      Page 39 of 47

| Customer: | ▓▓L | Name: ▓▓ | | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: NONE | | | | | | | |
| Contact: | | Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | | Totals: | $19,200.00 | -$400.00 | $0.00 | $400.00 | $0.00 | $0.00 | $19,200.00 |

| Customer: | ▓▓ | Name: ▓▓ | | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: NONE | | | | | | | |
| Contact: | | Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,310.33 | $7,310.33 |

| Customer: | ▓▓O | Name: ▓▓ | | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: NONE | | | | | | | |
| Contact: | | Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | | Totals: | $7,394.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,394.50 |

| Customer: | ▓▓ | Name: ▓▓ | | Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: NONE | | | | | | | |
| Contact: | | Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | | Totals: | $432,321.00 | $52,686.83 | $27,792.05 | $3,990.00 | $804.78 | $1,553.00 | $519,147.66 |

| Customer: | ▓▓ | Name: ▓▓ | | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: NONE | | | | | | | |
| Contact: | | Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | | Totals: | $4,800.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,000.00 |

| Customer: | P▓▓ | Name: ▓▓ | | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: NONE | | | | | | | |
| Contact: | | Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | | Totals: | $0.00 | $0.00 | $0.00 | $305.00 | $0.00 | $0.00 | $305.00 |

| Customer: | ▓▓ | Name: ▓▓ | | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: NONE | | | | | | | |
| Contact: | | Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | | Totals: | $14,580.00 | $26,278.00 | $23,005.00 | $0.00 | $0.00 | $0.00 | $63,863.00 |

| Customer: | ▓▓ | Name: ▓▓ | | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: NONE | | | | | | | |
| Contact: | | Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | | Totals: | $5,940.00 | $4,320.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10,260.00 |

| Customer: | ▓▓ | Name: ▓▓ | | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: NONE | | | | | | | |
| Contact: | | Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | | Totals: | $5,260.00 | $19,440.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,700.00 |

| Customer: | P▓▓ | Name: ▓▓ | | Account Type: Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | | Salesperson: NONE | | | | | | | |
| Contact: | | Territory: NONE | | | | | | | |
| Phone: (00) - Ext. | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: Unlimited | | Totals: | $4,320.00 | $10,280.00 | $4,025.00 | $0.00 | $0.00 | $0.00 | $18,625.00 |

System: 2/11/2026  8:45:56 PM
User Date: 2/11/2026

Page: 5
User ID: gprbrogan

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS    Doc 189    Filed 03/05/26    Entered 03/05/26 11:45:02    Desc Main
Document    Page 40 of 47

| | | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Customer:** ▓ | **Name:** ▓ | **Account Type:** Open Item | | | | | | | |
| User-Defined 1 | Salesperson: | | | | | | | | |
| Contact: | Territory: | | | | | | | | |
| Phone: (00) - Ext. | | | | | | | | | |
| Credit: Unlimited | **Totals:** | | $19,000.00 | $22,325.00 | $5,225.00 | $0.00 | $0.00 | $0.00 | $46,550.00 |
| **Customer:** ▓ | **Name:** ▓ | **Account Type:** Open Item | | | | | | | |
| User-Defined 1 | Salesperson: | | | | | | | | |
| Contact: | Territory: | | | | | | | | |
| Phone: (00) - Ext. | | | | | | | | | |
| Credit: Unlimited | **Totals:** | | $0.00 | $0.00 | $1,050.00 | $0.00 | $0.00 | $0.00 | $1,050.00 |
| **Customer:** ▓ | **Name:** ▓ | **Account Type:** Open Item | | | | | | | |
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | | | | | | | | |
| Credit: Unlimited | **Totals:** | | $1,130.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,130.00 |
| **Customer:** ▓ | **Name:** ▓ | **Account Type:** Open Item | | | | | | | |
| User-Defined 1 | Salesperson: | | | | | | | | |
| Contact: | Territory: | | | | | | | | |
| Phone: (00) - Ext. | | | | | | | | | |
| Credit: Unlimited | **Totals:** | | $0.00 | $910.00 | $0.00 | $0.00 | $0.00 | $0.00 | $910.00 |
| **Customer:** ▓ | **Name:** ▓ | **Account Type:** Open Item | | | | | | | |
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | | | | | | | | |
| Credit: Unlimited | **Totals:** | | $6,780.00 | $2,825.00 | $8,430.00 | $0.00 | $0.00 | $0.00 | $18,035.00 |
| **Customer:** ▓ | **Name:** ▓ | **Account Type:** Open Item | | | | | | | |
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | | | | | | | | |
| Credit: Unlimited | **Totals:** | | $874.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $874.00 |
| **Customer:** ▓ | **Name:** ▓ | **Account Type:** Open Item | | | | | | | |
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | | | | | | | | |
| Credit: Unlimited | **Totals:** | | $0.00 | $0.00 | $890.00 | $0.00 | $0.00 | $0.00 | $890.00 |
| **Customer:** ▓ | **Name:** ▓ | **Account Type:** Open Item | | | | | | | |
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | | | | | | | | |
| Credit: Unlimited | **Totals:** | | $0.00 | $0.00 | $525.00 | $0.00 | $0.00 | $0.00 | $525.00 |
| **Customer:** ▓ | **Name:** ▓ | **Account Type:** Open Item | | | | | | | |
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | | | | | | | | |
| Credit: Unlimited | **Totals:** | | $0.00 | $0.00 | $6,880.00 | $0.00 | $0.00 | $0.00 | $6,880.00 |
| **Customer:** ▓ | **Name:** ▓ | **Account Type:** Open Item | | | | | | | |
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | | | | | | | | |
| Credit: Unlimited | **Totals:** | | $137,652.51 | $152,813.09 | $1,767.63 | $3,291.21 | $0.00 | -$494.60 | $295,029.84 |

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

| Customer: | Name: | Account Type: Open Item | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: APINVOICES@SYLVAMO.COM | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | | **Balance** |
| Credit: Unlimited | **Totals:** | $48,000.00 | $40,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $88,500.00 |

| Customer: | Name: | Account Type: Open Item | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: | | | | | | | | |
| Phone: (00) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | | **Balance** |
| Credit: Unlimited | **Totals:** | $38,775.00 | $24,750.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $63,525.00 |

| Customer: | Name: | Account Type: Open Item | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | | **Balance** |
| Credit: Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5.60 | | -$5.60 |

| Customer: | Name: | Account Type: Open Item | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | | **Balance** |
| Credit: Unlimited | **Totals:** | $779.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$75.39 | | $703.61 |

| Customer: | Name: | Account Type: Open Item | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | | **Balance** |
| Credit: Unlimited | **Totals:** | $1,740.00 | $4,450.00 | $5,640.00 | $2,100.00 | $0.00 | -$65.00 | | $13,865.00 |

| Customer: | Name: | Account Type: Open Item | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined | | | | | | | | | |
| Phone: (00) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | | **Balance** |
| Credit: Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $499.54 | | $499.54 |

| Customer: U | Name: | Account Type: Open Item | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: NONE | | | | | | | | |
| Contact: | Territory: NONE | | | | | | | | |
| Phone: (00) - Ext. | | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | | **Balance** |
| Credit: Unlimited | **Totals:** | $580.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $580.00 |

| | **Customer(s)** | **Current** | **31-60 Days** | **61-90 Days** | **91-180** | **181-360** | **361 & over** | **Balance** |
|---|---|---|---|---|---|---|---|---|
| **Grand Totals:** | 56 | $935,508.70 | $412,480.18 | $91,451.53 | $19,445.49 | $5,656.39 | $18,770.43 | $1,483,312.72 |

System: 2/11/2026 8:59:10 PM
User Date: 2/11/2026
Page: 1
User ID: gprbrogan

**HISTORICAL AGED TRIAL BALANCE**

Case 25-22123-JKS   Doc 189   Filed 03/05/26   Entered 03/05/26 11:45:02   Desc Main
Document   Page 42 of 47

**Ranges:**

| | | | |
|---|---|---|---|
| Vendor ID: | First - Last | User-Defined 1: | First - Last |
| Class ID: | First - Last | Posting Date: | First - 1/31/2026 |
| Payment Priority: | First - Last | Document Number: | First - Last |
| Vendor Name: | First - Last | | |

| | | |
|---|---|---|
| **Print Option:** | **SUMMARY** | **Exclude:** Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info |
| **Aged By:** | **Document Date** | **Sorted By:** Vendor ID |
| **Aging Date:** | **1/31/2026** | Document Date |

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 1 | Aged Totals: | -$7,942.04 | $0.00 | $0.00 | -$7,942.04 | $0.00 |
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 1 | Aged Totals: | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 2 | Aged Totals: | $2,202.64 | $0.00 | $1,276.96 | $925.68 | $0.00 |
| **Vendor ID:** BPIAL | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 3 | Aged Totals: | $13,218.57 | $29,082.00 | $0.00 | -$15,863.43 | $0.00 |
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 1 | Aged Totals: | $559.59 | $0.00 | $0.00 | $0.00 | $559.59 |
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 2 | Aged Totals: | $459.36 | $224.68 | $234.68 | $0.00 | $0.00 |
| **Vendor ID:** G▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 1 | Aged Totals: | $48,838.16 | $48,838.16 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 1 | Aged Totals: | $142.80 | $142.80 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 1 | Aged Totals: | $468.00 | $468.00 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 4 | Aged Totals: | $187.95 | $187.95 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** J▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 6 | Aged Totals: | $2,963.03 | $4,664.28 | -$2,175.15 | $473.90 | $0.00 |
| **Vendor ID:** J▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 4 | Aged Totals: | $15,828.53 | $15,828.53 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** K▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 1 | Aged Totals: | $495.00 | $0.00 | $0.00 | $495.00 | $0.00 |
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 2 | Aged Totals: | $19.75 | $19.75 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 2 | Aged Totals: | $8,149.90 | $151.90 | $7,998.00 | $0.00 | $0.00 |
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: TRADE A/P | | User-Defined 1: | |
| Voucher(s): 21 | Aged Totals: | $798.00 | $798.00 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** ▇ | **Name:** ▇ | | Class ID: | | User-Defined 1: | |

Case 25-22123-JKS    Doc 189    Filed 03/05/26    Entered 03/05/26 11:45:02    Desc Main
Document     Page 43 of 47

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 10 | Aged Totals: | $4,165.58 | $3,073.58 | $1,092.00 | $0.00 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | | ID: TRADE A/P | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $139.00 | $0.00 | $139.00 | $0.00 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 4 | Aged Totals: | $601.10 | $304.83 | $296.27 | $0.00 | $0.00 |
| Vendor ID: P▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $80,000.00 | $80,000.00 | $0.00 | $0.00 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | Class ID: | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $485.25 | $485.25 | $0.00 | $0.00 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $9,237.43 | $9,237.43 | $0.00 | $0.00 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $385.00 | $40.00 | $345.00 | $0.00 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $865.20 | $0.00 | $865.20 | $0.00 | $0.00 |
| Vendor ID: R▮ | Name: ▮Y | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 10 | Aged Totals: | -$1,666.20 | $953.06 | -$2,619.26 | $0.00 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 1 | Aged Totals: | $631.00 | $631.00 | $0.00 | $0.00 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 6 | Aged Totals: | $1,063.15 | $312.67 | $733.21 | $17.27 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 3 | Aged Totals: | $580.95 | $401.50 | $179.45 | $0.00 | $0.00 |
| Vendor ID: T▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $1,000.00 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 5 | Aged Totals: | $7,058.33 | $7,058.33 | $0.00 | $0.00 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $9,345.57 | $9,345.57 | $0.00 | $0.00 | $0.00 |
| Vendor ID: ▮ | Name: ▮ | | Class ID: TRADE A/P | | User-Defined 1: | |
| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
| Voucher(s): 2 | Aged Totals: | $16,800.32 | $6,684.56 | $10,115.76 | $0.00 | $0.00 |

| | Vendors | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 32 | $219,580.92 | $222,433.83 | $18,481.12 | -$21,893.62 | $559.59 |

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2026 through January 30, 2026
**Account Number**

## Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

P. JUDGE & SONS, INC.
DEBTOR IN POSSESSION
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $5,379.75 |  |
| Deposits and Credits | 4 | $135,000.00 |  |
| Withdrawals and Debits | 17 | $131,537.86 |  |
| Checks Paid | 7 | $6,643.13 |  |
| **Ending Ledger Balance** |  | **$2,198.76** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/06 | Online Transfer From Chk ...5691 Transaction#: | $30,000.00 |
| 01/13 | Online Transfer From Chk ...5279 Transaction#: | 35,000.00 |
| 01/21 | Online Transfer From Chk ...5279 Transaction#: | 40,000.00 |
| 01/28 | Online Transfer From Chk ...5279 Transaction#: | 30,000.00 |
| **Total** |  | **$135,000.00** |

### Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/05 |  | $816.50 |
|  | Aa Trn: 0051854410Tc |  |
| 01/07 |  | 20,323.14 |
|  | YOUR REF: 0526761007FG |  |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/08 | | 10,258.73 |
| 01/08 | | 460.37 |
| | YOUR REF: 1083021008FG | |
| 01/12 | | 819.47 |
| | Aa Trn: 0128556991Tc | |
| 01/14 | | 19,869.84 |
| | YOUR REF: 0742521014FG | |
| 01/15 | | 9,543.78 |
| 01/15 | | 469.41 |
| | YOUR REF: 1396281015FG | |
| 01/20 | | 827.52 |
| | Aa Trn: 0201142895Tc | |
| 01/21 | | 18,419.32 |
| | YOUR REF: 0365321021FG | |
| 01/22 | | 9,304.81 |
| 01/22 | | 415.67 |
| | YOUR REF: 0955571022FG | |
| 01/23 | | 8,258.07 |
| | & Son                                      550374703 | |
| 01/26 | | 826.70 |
| | Eed:260126  Ind ID:Aa1Cl012304V01      Ind Name:P Judge & Sons Inc Aa Trn: 0264166252Tc | |
| 01/28 | | 21,015.34 |
| | YOUR REF: 0635001028FG | |
| 01/29 | | 9,546.19 |
| 01/29 | | 363.00 |
| | YOUR REF: 1337391029FG | |

 **CHASE**

January 01, 2026 through January 30, 2026

**Account Number:**

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| **Total** | | **$131,537.86** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1178 | 01/02 | $911.99 | 1181 | 01/20 | $984.99 | 1183 | 01/27 | $972.62 |
| 1179 | 01/09 | $919.18 | 1182 | 01/23 | $1,535.56 | 1184 | 01/29 | $661.61 |
| 1180 | 01/16 | $657.18 | | | | | | |

| **Total** | **7 check(s)** | | | | | | | **$6,643.13** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 01/02 | $4,467.76 | 01/16 | $5,330.16 |
| 01/05 | $3,651.26 | 01/20 | $3,517.65 |
| 01/06 | $33,651.26 | 01/21 | $25,098.33 |
| 01/07 | $13,328.12 | 01/22 | $15,377.85 |
| 01/08 | $2,609.02 | 01/23 | $5,584.22 |
| 01/09 | $1,689.84 | 01/26 | $4,757.52 |
| 01/12 | $870.37 | 01/27 | $3,784.90 |
| 01/13 | $35,870.37 | 01/28 | $12,769.56 |
| 01/14 | $16,000.53 | 01/29 | $2,198.76 |
| 01/15 | $5,987.34 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank