# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NEW JERSEY

In Re.  P. JUDGE & SONS, INC.,                          §          Case No.  25-22127
                                                        §
_____                            §          Lead Case No.  25-22123
                   Debtor(s)                            §
                                                        §          ☒ Jointly Administered

## Monthly Operating Report                                                    Chapter 11

Reporting Period Ended: 02/28/2026                      Petition Date: 11/14/2025

Months Pending: 4                                       Industry Classification: | 4 | 8 | 4 | 1 |

Reporting Method:          Accrual Basis  ◉          Cash Basis  ○

Debtor's Full-Time Employees (current):                        22

Debtor's Full-Time Employees (as of date of order for relief):    22

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐  Statement of cash receipts and disbursements
- ☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒  Statement of operations (profit or loss statement)
- ☒  Accounts receivable aging
- ☒  Postpetition liabilities aging
- ☐  Statement of capital assets
- ☒  Schedule of payments to professionals
- ☐  Schedule of payments to insiders
- ☒  All bank statements and bank reconciliations for the reporting period
- ☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Patrick J. Wynne                                    Patrick J. Wynne
Signature of Responsible Party                          Printed Name of Responsible Party

04/02/2026
Date
                                                        10 Colonial Drive, Katonah, New York 10536
                                                        Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name P. JUDGE & SONS, INC.,                                      Case No. 25-22127

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $432,506 | |
| b. Total receipts (net of transfers between accounts) | $1,025,292 | $3,952,887 |
| c. Total disbursements (net of transfers between accounts) | $1,051,555 | $4,009,286 |
| d. Cash balance end of month (a+b-c) | $406,243 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $1,051,555 | $4,009,286 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,544,556 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $-113,378 |
| c. Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d Total current assets | $1,790,439 |
| e. Total assets | $3,320,556 |
| f. Postpetition payables (excluding taxes) | $1,379,678 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $1,379,678 |
| k. Prepetition secured debt | $556,386 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $4,957,804 |
| n. Total liabilities (debt) (j+k+l+m) | $6,893,868 |
| o. Ending equity/net worth (e-n) | $-3,573,312 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $1,062,375 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $875,278 | |
| c. Gross profit (a-b) | $187,097 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $238,892 | |
| f. Other expenses | $-31,467 | |
| g. Depreciation and/or amortization (not included in 4b) | $7,571 | |
| h. Interest | $7,603 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-35,502 | $878,656 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name P. JUDGE & SONS, INC.,                                                                 Case No.  25-22127

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $80,633 | $115,589 | $40,767 | $62,470 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Saul Ewing LLP | Lead Counsel | $24,623 | $41,325 | $19,698 | $32,554 |
| ii | Murphy Schiller and Wilkes, LL | Special Counsel | $0 | $1,148 | $0 | $918 |
| iii | Forvis Mazars, LLP | Financial Professional | $35,386 | $42,581 | $15,121 | $15,121 |
| iv | Cambridge | Financial Professional | $20,624 | $30,535 | $5,948 | $13,877 |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name P. JUDGE & SONS, INC.,                                    Case No.  25-22127

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                     4

Debtor's Name  P. JUDGE & SONS, INC.,                                    Case No.  25-22127

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name P. JUDGE & SONS, INC.,                                      Case No.  25-22127

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                            6

Debtor's Name P. JUDGE & SONS, INC.,                                      Case No.  25-22127

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  P. JUDGE & SONS, INC.,                                              Case No.  25-22127

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $1,995 | $1,995 |
| d.  Postpetition employer payroll taxes paid | $39,419 | $122,087 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $2,000 | $8,464 |
| g.  Postpetition other taxes paid (local, state, and federal) | $1,203 | $7,381 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ⦿   No ◯

b.  Were any payments made outside the ordinary course of business
without court approval?  (if yes, see Instructions)     Yes ◯   No ⦿

c.  Were any payments made to or on behalf of insiders?     Yes ◯   No ⦿

d.  Are you current on postpetition tax return filings?     Yes ⦿   No ◯

e.  Are you current on postpetition estimated tax payments?     Yes ⦿   No ◯

f.  Were all trust fund taxes remitted on a current basis?     Yes ⦿   No ◯

g.  Was there any postpetition borrowing, other than trade credit?
(if yes, see Instructions)     Yes ⦿   No ◯

h.  Were all payments made to or on behalf of professionals approved by
the court?     Yes ⦿   No ◯   N/A ◯

i.  Do you have:        Worker's compensation insurance?     Yes ⦿   No ◯

              If yes, are your premiums current?     Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

              Casualty/property insurance?     Yes ⦿   No ◯

              If yes, are your premiums current?     Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

              General liability insurance?     Yes ⦿   No ◯

              If yes, are your premiums current?     Yes ⦿   No ◯   N/A ◯   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?     Yes ◯   No ⦿

k.  Has a disclosure statement been filed with the court?     Yes ◯   No ⦿

l.  Are you current with quarterly U.S. Trustee fees as
set forth under 28 U.S.C. § 1930?     Yes ⦿   No ◯

Debtor's Name  P. JUDGE & SONS, INC.,                                        Case No.  25-22127

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?     Yes ○  No ◉

m. If yes, have you made all Domestic Support Obligation payments?     Yes ○  No ○  N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Patrick J. Wynne                                        Patrick J. Wynne

Signature of Responsible Party                             Printed Name of Responsible Party

President                                                  04/02/2026

Title                                                      Date

Debtor's Name P. JUDGE & SONS, INC.,                                    Case No.  25-22127



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                          10

Debtor's Name  P. JUDGE & SONS, INC.,                                    Case No.  25-22127



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  P. JUDGE & SONS, INC.,                                    Case No.  25-22127



PageThree



PageFour

**Balance Sheet**
**February 28, 2026**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | P. Judge & Sons, Inc. |
|---|---|
| **Assets** | |
| Current assets | |
| Cash and cash equivalents | $ 14,479 |
| Accounts receivable | 466,824 |
| Allowance for doubtful accounts | (155,908) |
| Due from factor | 1,233,640 |
| Prepaid expenses | 214,838 |
| Other current assets | 16,566 |
| Total current assets | 1,790,439 |
| | |
| Property and equipment, net | 354,561 |
| | |
| Other assets | |
| Due from stockholders | 322,605 |
| Restricted cash | 384,775 |
| Other assets, net | 150,000 |
| Deferred financing costs, net | 733 |
| Right-of-use assets - operating leases | 317,443 |
| Total other assets | 1,175,556 |
| | |
| Total assets | $ 3,320,556 |

Management Use Only

**Balance Sheet**
**February 28, 2026**
NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS

|  | P. Judge & Sons, Inc. |
|---|---|
| **Liabilities and Deficit** | |
| Current liabilities | |
| Due to factor, net of reserves | $ 959,007 |
| Current portion of notes payable | 156,288 |
| Operating lease liabilities, current | 130,285 |
| Accounts payable and accrued expenses | 1,394,204 |
| Due to related parties | 3,984,271 |
| Total current liabilities | 6,624,055 |
| | |
| Long-term liabilities | |
| Notes payable, net of current portion | 52,671 |
| Operating lease liabilities, net of current portion | 217,142 |
| Total long-term liabilities | 269,813 |
| | |
| Total liabilities | 6,893,868 |
| | |
| Deficit | |
| Common stock | 5,000 |
| Accumulated deficit | (3,578,312) |
| Total deficit | (3,573,312) |
| | |
| Total liabilities and deficit | $ 3,320,556 |

Management Use Only

# P. JUDGE AND SONS INC.

Summary of all Units
For Two Months Ending February 28, 2026

| | January 2026 | February 2026 | YTD |
|---|---|---|---|
| TRUCKING REVENUE | $901,113 | $965,201 | $1,866,314 |
| TRUCKING REVENUE PET | 43,925 | 36,800 | 80,725 |
| TRUCKING REVENUE PET(FUEL SURCHARGE) | 520 | 195 | 715 |
| TRUCKING REVENEUE PET(CHASSIS ) | 3,825 | 5,440 | 9,265 |
| FUEL SURCHARGE | 63,568 | 48,939 | 112,507 |
| ACCESSORIALS | 9,751 | 6,821 | 16,572 |
| CHASSIS REVENUE | 22,460 | 21,390 | 43,850 |
| DETENTION REVENUE | 1,850 | 1,435 | 3,285 |
| TWO - TERMINAL REVENUE | 825 | 75 | 900 |
| TRI - AXLE REVENUE | 2,000 | 2,200 | 4,200 |
| OUTSIDE CARRIERS | - | (1,110) | (1,110) |
| CHASSIS EXPENSE | (7,998) | (25,011) | (33,009) |
| | 1,041,839 | 1,062,375 | 2,104,214 |
| SUBCONTRACTING & TRUCKING EXP. | | | |
| OPERATION SALARIES | 63,781 | 50,146 | 113,927 |
| MAINTENANCE SALARIES | 32,058 | 29,934 | 61,992 |
| TOTAL OPERATION SALARIES | 95,839 | 80,080 | 175,919 |
| | | | |
| SUBCONTRACTOR & OUTSIDE EXP. | 44% | 43% | 43% |
| SUB-CONTRACTORS | 454,124 | 460,924 | 915,048 |
| SUB-CONTR.(FUEL REIMBURSMNT) | 63,544 | 73,772 | 137,316 |
| SUB-CONTR | 695 | 488 | 1,183 |
| SUB-CONTRACTORS  (EMPTY MOVE) | 495 | 1,435 | 1,930 |
| DRIVERS | 36,142 | 33,791 | 69,933 |
| OUTSIDE SERVICES(DRIVERS ONLY) | 7,058 | 5,895 | 12,953 |
| EQUIP.LEASE TRCTR(W/O DRIVER) | 90,556 | 64,613 | 155,169 |
| TOTAL SUB-CONTRACTOR & OUTSIDE EXP. | 652,614 | 640,918 | 1,293,532 |
| | | | |
| RENT EXPENSES | | | |
| RENT | 92,500 | 91,534 | 184,034 |
| TOTAL RENT EXPENSES | 92,500 | 91,534 | 184,034 |
| TRUCKING EQUIPMENT | | | |
| TRUCKING EQUIP REPAIR & MAINT. | 5,453 | 2,088 | 7,541 |
| TRUCKING SUPPLIES | 4,444 | 627 | 5,071 |
| TOTAL TRUCKING EQUIP/REPAIRS | 9,897 | 2,715 | 12,612 |
| | | | |
| OTHER TRUCKING EXP. | | | |
| FUEL & OIL EXP. | 24,683 | 26,463 | 51,146 |
| PER DIEM | 798 | 38 | 836 |
| BLDING REPAIRS & MAINTENANCE | - | 1,078 | 1,078 |
| REGISTRATION EXP. | 964 | - | 964 |
| FREIGHT EXP. | - | 81 | 81 |
| PHYSICAL EXAM EXP. | - | 136 | 136 |
| TOLLS & SCRIP | 39,891 | 25,348 | 65,239 |
| TOWING EXPENSE | 902 | - | 902 |
| MISC. TRUCKING EXP. | 12,746 | 6,887 | 19,633 |
| TOTAL OTHER TRUCKING EXP. | 79,984 | 60,031 | 140,015 |

| | | | |
|---|---|---|---|
| **TOTAL SUB-CONTRACTOR & TRKNG EXP.** | **930,835** | **875,278** | **1,806,112** |
| **G & A SALARIES & BENEFITS** | | | |
| **GENERAL & ADMINISTRATIVE EXP.** | | | |
| **G & A SALARIES & BENEFITS** | | | |
| **EXECUTIVE EXPENSES** | **35,000** | **35,000** | **70,000** |
| **SALES SALARIES** | **9,678** | **8,204** | **17,882** |
| **SALES SALARIES (REIMBURSTMENT)** | **(2,405)** | **(1,924)** | **(4,329)** |
| **TOTAL G & A SALARIES & BENEFITS** | **42,273** | **41,280** | **83,553** |
| | | | |
| **PROFESSIONAL FEES** | | | |
| **ACCOUNTING FEES** | **24,024** | **19,770** | **43,794** |
| **LEGAL FEES** | **29,818** | **16,198** | **46,016** |
| **CONSULTING FEES** | **14,580** | **12,719** | **27,299** |
| **TOTAL PROFESSIONAL FEES** | **68,422** | **48,687** | **117,109** |
| | | | |
| **INSURANCE** | | | |
| **TRUCKER'S INSURANCE        2015/2016** | **95,302** | **95,310** | **190,612** |
| **OCCUPATIONAL ACCIDENT INSURANCE** | **5,492** | **5,492** | **10,984** |
| **OCCUPATIONAL ACCIDENT INS (REIMB)** | **(7,518)** | **(6,844)** | **(14,362)** |
| **ADMIN EXPENSE- OWNER/OPERATOR** | **(3,700)** | **(3,464)** | **(7,164)** |
| **INLAND MARINE/CARGO INS.    2015/2016** | **4,346** | **4,346** | **8,692** |
| **TRAILER INTER/PHYS DMG INS.  2015/2016** | **6,180** | **6,180** | **12,360** |
| **GENERAL LIABILITY INS        2015/2016** | **333** | **333** | **666** |
| **UMBRELLA INSURANCE         2015/2016** | **326** | **326** | **652** |
| **CUSTOM BOND EXP.** | **631** | **-** | **631** |
| **HEALTH INSURANCE** | **14,123** | **14,117** | **28,240** |
| **REIMBURSTMENT HEALTH INSURANCE** | **(6,350)** | **(5,332)** | **(11,682)** |
| **WORKER'S COMPENSATION** | **8,538** | **6,711** | **15,249** |
| **TOTAL INSURANCE EXPENSES** | **117,703** | **117,175** | **234,878** |
| | | | |
| **COMMUNICATIONS** | | | |
| **TELEPHONE** | **609** | **385** | **994** |
| **POSTAGE & COURIER** | **-** | **36** | **36** |
| **TOTAL COMMUNICATION EXPENSES** | **609** | **421** | **1,030** |
| | | | |
| **COMPUTER EXPENSE** | | | |
| **SOFTWARE MAINT & PROGRAM** | **9,647** | **7,675** | **17,322** |
| **TOTAL COMPUTER EXPENSES** | **9,647** | **7,675** | **17,322** |
| | | | |
| **OFFICE EQUIPMENT & SUPPLIES** | | | |
| **OFFICE SUPPLIES** | **-** | **21** | **21** |
| **TOTAL OFFICE EQUP/SUPPL.** | **-** | **21** | **21** |
| **PAYROLL TAXES EXPENSES** | | | |
| | | | |
| **SOCIAL SECURITY (FICA)** | **8,996** | **6,857** | **15,853** |
| **FED. MEDICARE** | **2,042** | **1,713** | **3,755** |
| **NJ SUI/DIS** | **4,881** | **4,082** | **8,963** |
| **FUTA (940)** | **761** | **161** | **922** |
| **TOTAL P/R TAXES EXPENSES** | **16,680** | **12,813** | **29,493** |
| **OTHER MISC. TAXES** | | | |
| **SALES AND USE TAX** | **162** | **8** | **170** |
| **HIGHWAY/FUEL/MILEAGE TAX** | **2,000** | **2,000** | **4,000** |
| **TOTAL OTHER TAXES** | **2,162** | **2,008** | **4,170** |

| | | | |
|---|---:|---:|---:|
| **TOTAL TAX EXPENSES** | **18,842** | **14,821** | **34,458** |
| | | | |
| **MISC G & A EXPENSES** | | | |
| **AUTO FUEL COMPANY CAR'S** | **1,137** | **2,016** | **3,153** |
| **BANK SERVICE CHARGES** | **5,588** | **585** | **6,173** |
| **PAYROLL SERVICE EXPENSE** | **-** | **2,778** | **2,778** |
| **FLEXIBLE SERVICE EXPENSE** | **2,900** | **1,702** | **4,602** |
| **DUES & SUBSCRIPTIONS** | **430** | **-** | **430** |
| **MEALS & ENTERTAINMENT** | **-** | **35** | **35** |
| **TRAVEL** | **904** | **-** | **904** |
| **SALES COMMISSIONS** | **-** | **1,678** | **1,678** |
| **MISC. REGULATORY AGENCIES** | **4,807** | **18** | **4,825** |
| **TOTAL MISC. G & A EXPENSES** | **15,766** | **8,812** | **24,578** |
| **TOTAL GEN'L & ADM. EXPENSES** | **273,262** | **238,892** | **512,154** |
| **TOTAL INCOME (LOSS)** | **(162,258)** | **(51,795)** | **(214,052)** |
| | | | |
| **OTHER (INCOME) & EXPENSES** | | | |
| **INTEREST INCOME** | **(294)** | **(265)** | **(559)** |
| **DEPRECIATION EXPENSE** | **7,570** | **7,571** | **15,141** |
| **INTEREST EXPENSE** | **366** | **366** | **732** |
| **FIRST BUSINESS INTEREST EXPENSE** | **4,320** | **7,502** | **11,822** |
| **FEES EARNED 1ST BANK** | **6,585** | **6,033** | **12,618** |
| **MANAGEMENT FEE INCOME** | **(37,500)** | **(37,500)** | **(75,000)** |
| **TOTAL MISC. (INCOME) & EXPENSES** | **(18,953)** | **(16,293)** | **(35,246)** |
| **NET INCOME (LOSS) BEFORE TAXES** | **(143,305)** | **(35,502)** | **(178,806)** |

| System: | 3/10/2026 | 8:41:06 PM | | Page: | 1 |
|---|---|---|---|---|---|
| User Date: | 3/10/2026 | | | User ID: | gprbrogan |

# SUMMARY HISTORICAL AGED TRIAL BALANCE

Case 25-22123-JKS    Doc 231    Filed 04/02/26    Entered 04/02/26 17:22:25    Desc Main
Document    Page 18 of 46

**Ranges:**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Customer ID:** | First - Last | **User-Defined 1:** | First - Last | **State:** | First - Last |
| **Customer Class:** | First - Last | **Short Name:** | First - Last | **Telephone:** | First - Last |
| **Salesperson ID:** | First - Last | **Customer Name:** | First - Last | **Posting Date:** | First - 2/28/2026 |
| **Sales Territory:** | First - Last | **ZIP Code:** | First - Last | | |

**Account Type:** All
**Aging Date:** 2/28/2026
**Exclude:** Zero Balance, No Activity, Fully Paid Documents, Multicurrency Info
**Sorted:** by Customer ID

---

**Customer:** ███    **Name:** ███    **Account Type:** Open Item

User-Defined 1 — Salesperson: NONE — Territory: NONE — Contact: ███ — Phone: (00 ) - Ext. — Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | -$6,579.95 | -$10,279.55 | -$10,146.11 | -$1,046.44 | $0.00 | $2,554.32 | -$25,497.73 |

**Customer:** ███    **Name:** ███    **Account Type:** Open Item

User-Defined 1 — Salesperson: NONE — Territory: NONE — Contact: ███ — Phone: (00 ) - Ext. — Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $51,232.46 | -$15.62 | $918.97 | $1,837.48 | $247.30 | $1,011.66 | $55,232.25 |

**Customer:** ███    **Name:** ███    **Account Type:** Open Item

User-Defined 1 — Salesperson: NONE — Territory: NONE — Contact: — Phone: (00 ) - Ext. — Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 | $0.00 | $450.00 |

**Customer:** ███    **Name:** ███    **Account Type:** Open Item

User-Defined 1 — Salesperson: NONE — Territory: NONE — Contact: — Phone: (00 ) - Ext. — Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |

**Customer:** ███    **Name:** ███    **Account Type:** Open Item

User-Defined 1 — Salesperson: NONE — Territory: NONE — Contact: ███ — Phone: (00 ) - Ext. — Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,800.00 | $4,800.00 |

**Customer:** ███    **Name:** ███    **Account Type:** Open Item

User-Defined 1 — Salesperson: NONE — Territory: NONE — Contact: — Phone: (00 ) - Ext. — Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $1,700.00 | $0.00 | -$156.25 | $0.00 | $0.00 | $0.00 | $1,543.75 |

**Customer:** ███    **Name:** ███    **Account Type:** Open Item

User-Defined 1 — Salesperson: NONE — Territory: NONE — Contact: — Phone: (00 ) - Ext. — Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $66,441.20 | $62,281.52 | $330.99 | $18.92 | $659.12 | $710.50 | $130,442.25 |

**Customer:** ███    **Name:** ███    **Account Type:** Open Item

User-Defined 1 — Salesperson: NONE — Territory: NONE — Contact: ███ — Phone: (00 ) - Ext. — Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $345.00 | $0.00 | $345.00 |

**Customer:** ███    **Name:** ███    **Account Type:** Open Item

User-Defined 1 — Salesperson: NONE — Territory: NONE — Contact:

System: 3/10/2026   8:41:06 PM

User Date: 3/10/2026

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page: 2

User ID: gprbrogan

Case 25-22123-JKS   Doc 231   Filed 04/02/26   Entered 04/02/26 17:22:25   Desc Main Document   Page 19 of 46

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $1,050.00 | $0.00 | $0.00 | $0.00 | $1,050.00 | $0.00 | $2,100.00 |

**Customer:** ▮▮▮▮▮   **Name:** ▮▮▮▮▮▮▮▮   **Account Type:** Open Item

**User-Defined 1**
**Contact:**   **Salesperson:** NONE   **Territory:** NONE
**Phone:** (00 ) - Ext.
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$114.27 | -$114.27 |

**Customer:** ▮▮▮▮▮   **Name:** ▮▮▮▮▮▮▮   **Account Type:** Open Item

**User-Defined 1**
**Contact:**   **Salesperson:** NONE   **Territory:** NONE
**Phone:** (00 ) - Ext.
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $451.40 | $451.40 |

**Customer:** ▮▮▮▮▮   **Name:** ▮▮▮▮   **Account Type:** Open Item

**User-Defined 1**
**Contact:**   **Salesperson:** NONE   **Territory:** NONE
**Phone:** ▮▮▮▮▮▮▮
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.10 | -$0.10 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮▮▮▮▮▮   **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮▮▮▮   **Salesperson:** NONE   **Territory:** NONE
**Phone:** ▮▮▮▮▮▮
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $7,800.00 | $4,475.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12,275.00 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮   **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮   **Salesperson:** NONE   **Territory:** NONE
**Phone:** ▮▮▮▮▮
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $1,650.00 | $0.00 | $0.00 | $0.00 | $36.00 | $1,686.00 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮   **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮▮   **Salesperson:** NONE   **Territory:** NONE
**Phone:** (00 ) - Ext.
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $10,825.00 | $1,675.00 | $0.00 | $0.00 | -$50.00 | $100.00 | $12,550.00 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮▮▮   **Account Type:** Open Item

**User-Defined 1** ▮▮
**Contact:**   **Salesperson:** ▮▮▮▮▮   **Territory:** ▮▮▮
**Phone:** (00 ) - Ext.
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮▮▮▮   **Account Type:** Open Item

**User-Defined 1**
**Contact:**   **Salesperson:** NONE   **Territory:** NONE
**Phone:** (00 ) - Ext.
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $20,025.00 | $0.00 | $6,450.00 | $11,550.00 | $0.00 | $0.00 | $38,025.00 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮▮▮   **Account Type:** Open Item

**User-Defined 1** ▮▮
**Contact:**   **Salesperson:** NONE   **Territory:** NONE
**Phone:** (00 ) - Ext.
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $862.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $862.50 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮▮▮▮   **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮▮   **Salesperson:** NONE   **Territory:** NONE
**Phone:** (00 ) - Ext.
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: (00 ) - Ext.    Salesperson: NONE
Credit:    Territory: NONE
Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $499.38 | $499.38 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: (00 ) - Ext.    Salesperson:
Credit:    Territory:
Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $3,624.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,624.25 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮
Phone: (00 ) - Ext.    Salesperson: ▮▮▮
Credit:    Territory: ▮▮
Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | -$8.73 | -$0.01 | $0.00 | $0.00 | $0.00 | -$8.74 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮
Phone: (00 ) - Ext.    Salesperson:
Credit:    Territory:
Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $16,994.11 | $10,682.60 | $0.00 | -$1.00 | $0.00 | -$37.45 | $27,638.26 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮
Phone: (00 ) - Ext.    Salesperson: NONE
Credit:    Territory: NONE
Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $355.32 | $355.32 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮
Phone: (00 ) - Ext.    Salesperson:
Credit:    Territory:
Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | $275.00 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: (00 ) - Ext.    Salesperson: NONE
Credit:    Territory: NONE
Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $965.00 | $0.00 | $0.00 | $0.00 | $0.00 | $965.00 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮
Phone: (00 ) - Ext.    Salesperson: NONE
Credit:    Territory: NONE
Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮
Phone: ▮▮▮▮    Salesperson: NONE
Credit:    Territory: NONE
Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 | $450.00 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: (00 ) - Ext.    Salesperson: NONE
Credit:    Territory: NONE
Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $1,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,100.00 |

**System:** 3/10/2026 8:41:06 PM **SUMMARY HISTORICAL AGED TRIAL BALANCE** **Page:** 4
**User Date:** 3/10/2026 **User ID:** gprbrogan

Case 25-22123-JKS Doc 231 P. Filed 04/02/26 Entered 04/02/26 17:22:25 Desc Main
Document Page 21 of 46

**Customer:** ▮▮▮▮▮▮ **Name:** ▮▮▮▮▮▮▮▮▮▮▮ **Account Type:** Open Item

| User-Defined 1 | Salesperson: NONE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Contact: | Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,310.33 | $7,310.33 |
| Unlimited | | | | | | | | |

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮▮▮▮▮▮ **Account Type:** Open Item

| User-Defined 1 | Salesperson: NONE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Contact: ▮▮▮▮▮▮▮▮ | Territory: NONE | | | | | | | |
| Phone: ▮▮▮▮▮▮▮ | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Totals: | -$993.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$993.49 |
| Unlimited | | | | | | | | |

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮ **Account Type:** Open Item

| User-Defined 1 | Salesperson: NONE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Contact: | Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Totals: | $8,411.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,411.00 |
| Unlimited | | | | | | | | |

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮▮▮▮▮▮▮▮ **Account Type:** Open Item

| User-Defined 1 | Salesperson: NONE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Contact: ▮▮▮▮▮▮▮▮ | Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Totals: | $518,917.00 | $6,040.00 | $6,554.83 | $957.05 | -$1,303.22 | $1,894.00 | $533,059.66 |
| Unlimited | | | | | | | | |

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮▮▮ **Account Type:** Open Item

| User-Defined 1 | Salesperson: NONE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Contact: | Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Totals: | $4,000.00 | $2,400.00 | $3,200.00 | $0.00 | $0.00 | $0.00 | $9,600.00 |
| Unlimited | | | | | | | | |

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮▮▮▮▮ **Account Type:** Open Item

| User-Defined 1 | Salesperson: NONE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Contact: | Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Totals: | $0.00 | $0.00 | $0.00 | $305.00 | $0.00 | $0.00 | $305.00 |
| Unlimited | | | | | | | | |

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮▮▮▮▮▮ **Account Type:** Open Item

| User-Defined 1 | Salesperson: NONE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Contact: | Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Totals: | $31,320.00 | $26,278.00 | $23,005.00 | $0.00 | $0.00 | $0.00 | $80,603.00 |
| Unlimited | | | | | | | | |

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮▮▮ **Account Type:** Open Item

| User-Defined 1 | Salesperson: NONE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Contact: | Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Totals: | $18,360.00 | $9,720.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28,080.00 |
| Unlimited | | | | | | | | |

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮▮▮ **Account Type:** Open Item

| User-Defined 1 | Salesperson: NONE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Contact: | Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Totals: | $8,360.00 | $19,440.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27,800.00 |
| Unlimited | | | | | | | | |

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮▮▮▮▮ **Account Type:** Open Item

| User-Defined 1 | Salesperson: NONE | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Contact: | Territory: NONE | | | | | | | |
| Phone: (00 ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
| Credit: | Totals: | $4,320.00 | $3,160.00 | $7,120.00 | $4,025.00 | $0.00 | $0.00 | $18,625.00 |
| Unlimited | | | | | | | | |

**Customer:** ██████    **Name:** ████████████    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $21,850.00 | $22,800.00 | $5,700.00 | $1,425.00 | $0.00 | $0.00 | $51,775.00 |

**Customer:** ██████    **Name:** ██████    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: (00 ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $1,050.00 | $0.00 | $0.00 | $1,050.00 |

**Customer:** ██████    **Name:** ████████    **Account Type:** Open Item

User-Defined 1
Contact:
Salesperson: NONE
Territory: NONE
Phone: (00 ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $1,695.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,695.00 |

**Customer:** █████    **Name:** █████████    **Account Type:** Open Item

User-Defined 1
Contact:
Salesperson:
Territory:
Phone: (00 ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $540.00 | $910.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,450.00 |

**Customer:** ██████    **Name:** ██████    **Account Type:** Open Item

User-Defined 1
Contact:
Salesperson: NONE
Territory: NONE
Phone: (00 ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $5,085.00 | $5,650.00 | $8,430.00 | $0.00 | $0.00 | $0.00 | $19,165.00 |

**Customer:** ██████    **Name:** ████████    **Account Type:** Open Item

User-Defined 1
Contact:
Salesperson: NONE
Territory: NONE
Phone: (00 ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $874.00 | $0.00 | $0.00 | $0.00 | $0.00 | $874.00 |

**Customer:** ██████    **Name:** █████████████    **Account Type:** Open Item

User-Defined 1
Contact:
Salesperson: NONE
Territory: NONE
Phone: (00 ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $300.00 | $590.00 | $0.00 | $0.00 | $890.00 |

**Customer:** ██████    **Name:** █████████    **Account Type:** Open Item

User-Defined 1
Contact:
Salesperson: NONE
Territory: NONE
Phone: (00 ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $525.00 | $0.00 | $0.00 | $0.00 | $525.00 |

**Customer:** ██████    **Name:** █████████    **Account Type:** Open Item

User-Defined 1
Contact:
Salesperson: NONE
Territory: NONE
Phone: (00 ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $970.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $970.00 |

**Customer:** █████    **Name:** █████████    **Account Type:** Open Item

User-Defined 1
Contact:
Salesperson: NONE
Territory: NONE
Phone: (00 ) - Ext.
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $895.00 | $135.00 | $0.00 | $0.00 | $1,030.00 |

Case 25-22123-JKS   Doc 231   Filed 04/02/26   Entered 04/02/26 17:22:25   Desc Main Document   Page 23 of 46

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1   **Salesperson:** NONE
Contact:   **Territory:** NONE
Phone: (00 ) - Ext.   Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $202,651.26 | $68,938.99 | $3,067.45 | -$720.05 | $0.00 | -$493.42 | $273,444.23 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $81,000.00 | $34,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115,000.00 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $96,525.00 | $23,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $119,625.00 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5.60 | -$5.60 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $1,558.58 | $0.00 | $0.00 | $0.00 | $0.00 | -$75.39 | $1,483.19 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $6,620.00 | $1,740.00 | $0.00 | $0.00 | $0.00 | -$65.00 | $8,295.00 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $499.54 | $499.54 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

| | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $23,620.00 | $580.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24,200.00 |

| | Customer(s) | Current | 31-60 Days | 61-90 Days | 91-180 | 181-360 | 361 & over | Balance |
|---|---|---|---|---|---|---|---|---|
| **Grand Totals:** | 57 | $1,209,883.92 | $297,056.21 | $56,294.87 | $20,125.96 | $1,398.20 | $21,006.22 | $1,605,765.38 |

**JPMorganChase** 🝊

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 31, 2026 through February 27, 2026

████████████████████████████

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00070773 WBS 802 211 05926 NNNNNNNNNNN 1 000000000 C1 0000
P. JUDGE & SONS, INC.
DEBTOR IN POSSESSION
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Premium Commercial Money Market

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $384,509.73 | |
| Deposits and Credits | 1 | $265.39 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$384,775.12** | |
| Average Ledger Balance | $384,519 | | |
| Interest Credited This Period | $265.39 | Interest Credited Year-to-Date | $558.99 |
| Rate(s): | 02/01 to 02/28 at 0.90% | | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/27 | ████████████████████████████ | $265.39 |
| **Total** | | **$265.39** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/27 | $384,775.12 | | |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

**JPMorganChase** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 31, 2026 through February 27, 2026

████████████████████████

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00098971 WBS 802 211 05926 NNNNNNNNNNN 1 000000000 80 0000
P. JUDGE & SONS, INC.
DEBTOR IN POSSESSION
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $45,797.93 | |
| Deposits and Credits | 29 | $1,400,026.90 | |
| Withdrawals and Debits | 219 | $1,412,027.93 | |
| Checks Paid | 7 | $13,125.61 | |
| **Ending Ledger Balance** | | **$20,671.29** | |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/02 | ███████████████████████ | $43,876.75 |
| 02/03 | ███████████████████████ | 51,064.79 |
| 02/04 | ███████████████████████ | 45,937.41 |
| 02/05 | ███████████████████████ | 42,455.39 |

---

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase**

January 31, 2026 through February 27, 2026

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | | 30,000.00 |
| 02/05 | | 20,000.00 |
| 02/05 | | 12,190.00 |
| 02/06 | | 50,253.13 |
| 02/06 | | 20,000.00 |
| 02/09 | | 48,404.39 |
| 02/09 | | 40,879.50 |
| 02/09 | | 40,000.00 |
| 02/09 | | 20,000.00 |
| 02/10 | | 77,111.06 |
| 02/11 | | 92,631.88 |
| 02/12 | | 43,035.68 |
| 02/12 | | 20,000.00 |
| 02/12 | | 50,000.00 |
| 02/12 | | 42,909.59 |
| 02/17 | | 54,193.57 |
| 02/18 | | 100,000.00 |
| 02/18 | | 67,931.24 |
| 02/19 | | 66,824.79 |

**JPMorganChase**

January 31, 2026 through February 27, 2026

████████████████████████████████

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/20 | | 30,822.32 |
| 02/23 | | 38,248.55 |
| 02/24 | | 74,438.62 |
| 02/26 | | 100,000.00 |
| 02/26 | | 51,719.48 |
| 02/26 | | 25,098.76 |
| **Total** | | **$1,400,026.90** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/03 | | $80,000.00 |
| 02/03 | | 20,000.00 |
| 02/03 | | 20,000.00 |
| 02/04 | | 35,000.00 |
| 02/04 | | 5,000.00 |
| 02/04 | | 12,142.00 |
| 02/05 | | 3,043.00 |
| 02/05 | | 2,695.50 |
| 02/05 | | 2,643.00 |
| 02/05 | | 2,180.50 |
| 02/05 | | 1,765.50 |
| 02/05 | | 1,750.50 |
| 02/05 | | 1,725.50 |
| 02/05 | | 1,688.00 |

**JPMorganChase**

January 31, 2026 through February 27, 2026

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | | 1,008.00 |
| 02/05 | | 658.00 |
| 02/05 | | 2,948.00 |
| 02/05 | | 2,675.50 |
| 02/05 | | 2,533.00 |
| 02/05 | | 2,160.50 |
| 02/05 | | 1,618.00 |
| 02/05 | | 3,233.00 |
| 02/05 | | 2,140.50 |
| 02/05 | | 1,770.50 |
| 02/05 | | 2,643.00 |
| 02/05 | | 1,715.50 |
| 02/05 | | 2,890.20 |
| 02/05 | | 2,815.00 |
| 02/05 | | 2,170.60 |
| 02/05 | | 2,058.06 |
| 02/05 | | 1,533.00 |
| 02/05 | | 1,061.65 |
| 02/05 | | 796.75 |
| 02/05 | | 723.65 |
| 02/05 | | 3,357.68 |
| 02/05 | | 3,267.20 |
| 02/05 | | 3,128.20 |
| 02/05 | | 2,658.60 |
| 02/05 | | 2,165.03 |
| 02/05 | | 943.61 |
| 02/05 | | 3,212.88 |
| 02/05 | | 2,988.80 |

**JPMorganChase** ⬡

January 31, 2026 through February 27, 2026

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/05 | | 2,914.25 |
| 02/05 | | 1,834.60 |
| 02/05 | | 1,184.33 |
| 02/05 | | 796.75 |
| 02/05 | | 3,246.14 |
| 02/05 | | 1,591.18 |
| 02/05 | | 624.68 |
| 02/05 | | 1,801.83 |
| 02/05 | | 3,405.72 |
| 02/05 | | 3,361.00 |
| 02/05 | | 2,542.60 |
| 02/05 | | 6,121.66 |
| 02/05 | | 4,954.80 |
| 02/05 | | 1,364.90 |
| 02/05 | | 2,286.40 |
| 02/06 | | 3,660.40 |
| 02/06 | | 2,705.76 |
| 02/06 | | 3,615.80 |
| 02/06 | | 3,576.20 |
| 02/06 | | 4,892.20 |
| 02/06 | | 2,500.00 |
| 02/09 | | 48,838.16 |
| 02/09 | | 136,029.48 |
| 02/10 | | 14,251.78 |

**JPMorganChase** 🔾

███████████████████████████

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/10 | | 326.00 |
| 02/11 | | 35,000.00 |
| 02/11 | | 7,000.00 |
| 02/11 | | 63,000.00 |
| 02/12 | | 7,993.40 |
| 02/12 | | 2,925.90 |
| 02/12 | | 5,413.55 |
| 02/12 | | 5,136.00 |
| 02/12 | | 4,735.47 |
| 02/12 | | 3,738.55 |
| 02/12 | | 3,676.85 |
| 02/12 | | 3,645.60 |
| 02/12 | | 2,662.60 |
| 02/12 | | 2,416.50 |
| 02/12 | | 1,838.84 |
| 02/12 | | 1,793.00 |
| 02/12 | | 1,723.00 |
| 02/12 | | 6,212.75 |
| 02/12 | | 5,337.78 |
| 02/12 | | 5,069.93 |
| 02/12 | | 3,198.40 |
| 02/12 | | 3,188.35 |
| 02/12 | | 2,561.07 |
| 02/12 | | 1,931.55 |
| 02/12 | | 1,860.25 |
| 02/12 | | 6,975.17 |
| 02/12 | | 5,170.08 |

**JPMorganChase**

January 31, 2026 through February 27, 2026

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/12 | | 4,865.72 |
| 02/12 | | 4,239.10 |
| 02/12 | | 3,811.88 |
| 02/12 | | 3,166.22 |
| 02/12 | | 2,557.05 |
| 02/12 | | 1,991.92 |
| 02/12 | | 1,532.86 |
| 02/12 | | 6,340.95 |
| 02/12 | | 6,264.10 |
| 02/12 | | 5,589.58 |
| 02/12 | | 4,015.50 |
| 02/12 | | 3,275.92 |
| 02/12 | | 3,246.60 |
| 02/12 | | 2,570.48 |
| 02/12 | | 2,482.70 |
| 02/12 | | 2,320.60 |
| 02/12 | | 5,642.63 |
| 02/12 | | 3,988.50 |
| 02/12 | | 344.98 |
| 02/12 | | 5,023.23 |
| 02/12 | | 2,198.83 |
| 02/12 | | 1,962.00 |
| 02/12 | | 20,000.00 |
| 02/17 | | 2,500.00 |
| 02/17 | | 524.64 |
| 02/18 | | 35,697.92 |
| 02/18 | | 40,000.00 |
| 02/18 | | 20,000.00 |

**JPMorganChase** ⬡

January 31, 2026 through February 27, 2026

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | | 20,000.00 |
| 02/19 | | 2,913.68 |
| 02/19 | | 2,721.50 |
| 02/19 | | 1,866.85 |
| 02/19 | | 1,854.70 |
| 02/19 | | 7,200.92 |
| 02/19 | | 5,092.32 |
| 02/19 | | 5,004.00 |
| 02/19 | | 4,994.74 |
| 02/19 | | 4,949.11 |
| 02/19 | | 4,881.25 |
| 02/19 | | 2,785.70 |
| 02/19 | | 2,576.35 |
| 02/19 | | 2,569.53 |
| 02/19 | | 2,313.10 |
| 02/19 | | 1,932.85 |
| 02/19 | | 1,695.86 |
| 02/19 | | 6,363.50 |
| 02/19 | | 4,635.55 |
| 02/19 | | 4,176.91 |
| 02/19 | | 3,864.45 |
| 02/19 | | 3,261.97 |
| 02/19 | | 2,915.65 |
| 02/19 | | 2,829.13 |
| 02/19 | | 2,512.00 |
| 02/19 | | 2,328.76 |
| 02/19 | | 1,857.40 |
| 02/19 | | 5,179.40 |

**JPMorganChase** ⬡

January 31, 2026 through February 27, 2026

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/19 | | 5,138.45 |
| 02/19 | | 4,488.87 |
| 02/19 | | 4,262.00 |
| 02/19 | | 3,038.66 |
| 02/19 | | 2,618.26 |
| 02/19 | | 2,582.95 |
| 02/19 | | 2,454.53 |
| 02/19 | | 428.88 |
| 02/19 | | 4,699.80 |
| 02/19 | | 4,594.60 |
| 02/19 | | 4,448.40 |
| 02/19 | | 3,336.36 |
| 02/19 | | 1,133.43 |
| 02/19 | | 4,729.60 |
| 02/19 | | 4,400.30 |
| 02/19 | | 853.92 |
| 02/19 | | 4,092.45 |
| 02/19 | | 2,331.05 |
| 02/19 | | 20,000.00 |
| 02/20 | | 35,000.00 |
| 02/20 | | 6,825.87 |
| 02/23 | | 12,060.70 |
| 02/24 | | 30,000.00 |
| 02/24 | | 25,000.00 |
| 02/24 | | 20,000.00 |
| 02/25 | | 14,098.45 |
| 02/25 | | 12,511.80 |
| 02/26 | | 20,000.00 |

**JPMorganChase** ⬡

██████████████████

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | ████████████████████ | 32,762.69 |
| 02/26 | ████████████████████ | 1,202.50 |
| 02/26 | ████████████████████ | 5,371.85 |
| 02/26 | ████████████████████ | 3,313.25 |
| 02/26 | ████████████████████ | 3,250.13 |
| 02/26 | ████████████████████ | 2,949.53 |
| 02/26 | ████████████████████ | 2,928.38 |
| 02/26 | ████████████████████ | 2,361.25 |
| 02/26 | ████████████████████ | 2,002.10 |
| 02/26 | ████████████████████ | 1,823.05 |
| 02/26 | ████████████████████ | 1,690.25 |
| 02/26 | ████████████████████ | 1,644.60 |
| 02/26 | ████████████████████ | 5,008.56 |
| 02/26 | ████████████████████ | 4,702.25 |
| 02/26 | ████████████████████ | 4,387.76 |
| 02/26 | ████████████████████ | 4,115.13 |
| 02/26 | ████████████████████ | 4,029.70 |
| 02/26 | ████████████████████ | 3,228.00 |
| 02/26 | ████████████████████ | 2,609.45 |
| 02/26 | ████████████████████ | 2,594.38 |
| 02/26 | ████████████████████ | 2,538.77 |
| 02/26 | ████████████████████ | 2,406.38 |
| 02/26 | ████████████████████ | 2,351.03 |
| 02/26 | ████████████████████ | 2,314.95 |
| 02/26 | ████████████████████ | 1,718.90 |
| 02/26 | ████████████████████ | 1,480.80 |
| 02/26 | ████████████████████ | 2,790.25 |

**JPMorganChase**

January 31, 2026 through February 27, 2026

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/26 | | 2,663.83 |
| 02/26 | | 2,506.64 |
| 02/26 | | 1,939.00 |
| 02/26 | | 1,550.30 |
| 02/26 | | 3,573.45 |
| 02/26 | | 1,740.05 |
| 02/26 | | 1,610.70 |
| 02/26 | | 1,454.85 |
| 02/26 | | 1,442.00 |
| 02/26 | | 4,473.88 |
| 02/26 | | 4,179.50 |
| 02/26 | | 3,098.75 |
| 02/26 | | 1,700.50 |
| 02/26 | | 931.05 |
| 02/26 | | 1,888.00 |

**Total** — **$1,412,027.93**

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3193 | 02/02 | $600.00 | 3438* | 02/17 | $2,913.40 | 3440 | 02/23 | $3,304.68 |
| 3426* | 02/02 | $1,691.58 | 3439 | 02/20 | $1,636.45 | 3441 | 02/27 | $1,631.60 |
| 3427 | 02/09 | $1,347.90 | | | | | | |

**Total    7 check(s)** — **$13,125.61**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/02 | $87,383.10 | 02/17 | $80,593.08 |
| 02/03 | $18,447.89 | 02/18 | $152,826.40 |
| 02/04 | $12,243.30 | 02/19 | $24,741.50 |
| 02/05 | $491.94 | 02/20 | $12,101.50 |
| 02/06 | $49,794.71 | 02/23 | $34,984.67 |
| 02/09 | $12,863.06 | 02/24 | $34,423.29 |
| 02/10 | $75,396.34 | 02/25 | $7,813.04 |
| 02/11 | $63,028.22 | 02/26 | $22,302.89 |
| 02/12 | $32,337.55 | 02/27 | $20,671.29 |

**JPMorganChase** ⬡

January 31, 2026 through February 27, 2026

Your service charges, fees and earnings credit have been calculated through account analysis.

**JPMorganChase** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 31, 2026 through February 27, 2026

████████████████████████████

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00078398 WBS 802 211 05926 NNNNNNNNNNN 1 000000000 C1 0000
P. JUDGE & SONS, INC.
DEBTOR IN POSSESSION
13 MANOR RD
E RUTHERFORD NJ 07073-2119

# Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $2,198.76 |  |
| Deposits and Credits | 4 | $140,000.00 |  |
| Withdrawals and Debits | 17 | $140,629.45 |  |
| Checks Paid | 1 | $772.23 |  |
| **Ending Ledger Balance** |  | **$797.08** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | ████████████████████████████ | $35,000.00 |
| 02/11 | | 35,000.00 |
| 02/18 | | 40,000.00 |
| 02/24 | | 30,000.00 |
| **Total** | | **$140,000.00** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 02/02 | Orig CO Name:ADP Comm Leasing    Orig ID:1222497486 Desc Date:260131 CO Entry Descr:Lease Pymtsec:CCD Trace#:031000057106543 Eed:260202  Ind ID:007-0088341-004          Ind Name:P. Judge & Sons, Inc. Trn: 0307106543Tc | $547.57 |
| 02/02 | Orig CO Name:ADP 401K        Orig ID:1223006057 Desc Date:260202 CO Entry Descr:ADP 401K  Sec:CCD   Trace#:021000027922499 Eed:260202  Ind ID:Aa1Ci 013005V01        Ind Name:P Judge & Sons Inc Aa Trn: 0337922499Tc | 823.87 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** ⬡

███████████████████████

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 02/04 | ██████████████████████████████████████ | 22,676.47 |
| 02/05 | ██████████████████████████████████████ | 11,171.76 |
| 02/05 | ██████████████████████████████████████ | 363.00 |
| 02/09 | ██████████████████████████████████████ | 824.32 |
| 02/11 | ██████████████████████████████████████ | 21,091.61 |
| 02/12 | ██████████████████████████████████████ | 9,265.47 |
| 02/17 | ██████████████████████████████████████ | 854.90 |
| 02/18 | ██████████████████████████████████████ | 21,002.56 |
| 02/19 | ██████████████████████████████████████ | 9,206.50 |
| 02/20 | ██████████████████████████████████████ | 8,417.15 |
| 02/23 | ██████████████████████████████████████ | 842.75 |
| 02/25 | ██████████████████████████████████████ | 22,224.17 |
| 02/25 | ██████████████████████████████████████ | 215.45 |
| 02/26 | ██████████████████████████████████████ | 10,762.90 |
| 02/26 | ██████████████████████████████████████ | 339.00 |

**JPMorganChase** ⬡

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| **Total** | | **$140,629.45** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1185 | 02/06 | $772.23 | | | | | | |
| **Total** | **1 check(s)** | | | | | | | **$772.23** |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 02/02 | $827.32 | 02/18 | $22,805.00 |
| 02/04 | $13,150.85 | 02/19 | $13,598.50 |
| 02/05 | $1,616.09 | 02/20 | $5,181.35 |
| 02/06 | $843.86 | 02/23 | $4,338.60 |
| 02/09 | $19.54 | 02/24 | $34,338.60 |
| 02/11 | $13,927.93 | 02/25 | $11,898.98 |
| 02/12 | $4,662.46 | 02/26 | $797.08 |
| 02/17 | $3,807.56 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

P. Judge & Schmidt Trucking, Inc.
Payment Management

**Ranges:**

| | | | | |
|---|---|---|---|---|
| Vendor ID: | First - Last | | User-Defined 1: | First - Last |
| Class ID: | First - Last | | Posting Date: | First - 2/28/2026 |
| Payment Priority: | First - Last | | Document Number: | First - Last |
| Vendor Name: | First - Last | | | |

| | | | |
|---|---|---|---|
| Print Option: | SUMMARY | Exclude: | Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info |
| Aged By: | Document Date | Sorted By: | Vendor ID |
| Aging Date: | 2/28/2026 | | Document Date |

---

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓▓▓▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**    Aged Totals: | -$7,942.04 | $0.00 | $0.00 | $0.00 | -$7,942.04 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**    Aged Totals: | $600.00 | $600.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 2**    Aged Totals: | $2,202.64 | $0.00 | $1,276.96 | $925.68 | $0.00 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 2**    Aged Totals: | $628.02 | $628.02 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**    Aged Totals: | -$15,863.43 | $0.00 | $0.00 | $0.00 | -$15,863.43 |

**Vendor ID:** ▓▓▓    **Name:** ▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**    Aged Totals: | $204.00 | $204.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓▓▓▓▓.    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**    Aged Totals: | $559.59 | $0.00 | $0.00 | $0.00 | $559.59 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 2**    Aged Totals: | $459.36 | $0.00 | $224.68 | $234.68 | $0.00 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**    Aged Totals: | $533.95 | $533.95 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**    Aged Totals: | $142.80 | $142.80 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**    Aged Totals: | $468.00 | $0.00 | $468.00 | $0.00 | $0.00 |

**Vendor ID:** ▓▓▓    **Name:** ▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 5**    Aged Totals: | $230.92 | $146.95 | $83.97 | $0.00 | $0.00 |

**Vendor ID:** ▓▓▓    **Name:** ▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**    Aged Totals: | $50.00 | $50.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 6**    Aged Totals: | $2,963.03 | $0.00 | $4,664.28 | -$1,701.25 | $0.00 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 6**    Aged Totals: | $22,811.20 | $22,811.20 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**    Aged Totals: | $495.00 | $0.00 | $0.00 | $495.00 | $0.00 |

**Vendor ID:** ▓▓▓▓    **Name:** ▓▓▓▓▓▓    **Class ID:** TRADE A/P    **User-Defined 1:**

Case 25-22123-JKS    Doc 231 P. Filed 04/02/26 Entered 04/02/26 17:22:25    Desc Main
Document    Page 43 of 46

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 2**   **Aged Totals:** | $19.75 | $5.00 | $14.75 | $0.00 | $0.00 |

**Vendor ID:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 4**   **Aged Totals:** | $15,455.00 | $7,224.00 | $8,231.00 | $0.00 | $0.00 |

**Vendor ID:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 22**   **Aged Totals:** | $836.00 | $38.00 | $798.00 | $0.00 | $0.00 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮▮▮    **Class ID:**    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 8**   **Aged Totals:** | $3,642.70 | $3,303.66 | $339.04 | $0.00 | $0.00 |

**Vendor ID:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮▮▮ **ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**   **Aged Totals:** | $139.00 | $0.00 | $0.00 | $139.00 | $0.00 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 6**   **Aged Totals:** | $905.93 | $304.83 | $304.83 | $296.27 | $0.00 |

**Vendor ID:** ▮▮▮▮▮    **Name:** ▮▮▮    **Class ID:**    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 3**   **Aged Totals:** | $490.25 | $475.50 | $14.75 | $0.00 | $0.00 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮▮▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 4**   **Aged Totals:** | $17,737.43 | $8,500.00 | $9,237.43 | $0.00 | $0.00 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 3**   **Aged Totals:** | $685.00 | $300.00 | $385.00 | $0.00 | $0.00 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 2**   **Aged Totals:** | $1,808.80 | $943.60 | $0.00 | $865.20 | $0.00 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮Y    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 17**   **Aged Totals:** | -$2,595.88 | -$538.56 | -$2,057.32 | $0.00 | $0.00 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 2**   **Aged Totals:** | $6,393.00 | $5,762.00 | $631.00 | $0.00 | $0.00 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 6**   **Aged Totals:** | $1,245.99 | $444.99 | $50.52 | $733.21 | $17.27 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 3**   **Aged Totals:** | $580.95 | $0.00 | $401.50 | $179.45 | $0.00 |

**Vendor ID:** ▮▮▮▮    **Name:** ▮▮▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 2**   **Aged Totals:** | $1,000.00 | $500.00 | $500.00 | $0.00 | $0.00 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 8**   **Aged Totals:** | $11,871.15 | $6,004.07 | $5,867.08 | $0.00 | $0.00 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮▮▮.    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 4**   **Aged Totals:** | $18,691.14 | $9,345.57 | $9,345.57 | $0.00 | $0.00 |

**Vendor ID:** ▮▮    **Name:** ▮▮▮▮    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 2**   **Aged Totals:** | $16,800.32 | $0.00 | $6,684.56 | $10,115.76 | $0.00 |

**Vendor ID:** ▮▮▮    **Name:** ▮▮▮▮▮.    **Class ID:** TRADE A/P    **User-Defined 1:**

| | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|
| **Voucher(s): 1**   **Aged Totals:** | $135.28 | $135.28 | $0.00 | $0.00 | $0.00 |

| | Vendors | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 35 | $104,384.85 | $67,864.86 | $47,465.60 | $12,283.00 | -$23,228.61 |

**DETAILED TRIAL BALANCE BY PERIOD FOR 2026**

| System: | 3/10/2026 | 8:33:53 PM | | Page: | 1 |
|---|---|---|---|---|---|
| User Date: | 3/10/2026 | | | User ID: | gprbrogan |

Case 25-22123-JKS    Doc 231    Filed 04/02/26    Entered 04/02/26 17:22:25    Desc Main
Document    Page 45 of 46

P. Judge & Associates Trucking, Inc.
General Ledger

| Ranges: | From: | | To: | | | Subtotal By: | | Month | Include: | Posting |
|---|---|---|---|---|---|---|---|---|---|---|
| Date: | 2/1/2026 | | 2/28/2026 | | | Sorted By: | | Main | | |
| Account: | 2350-00-00 | | 2350-00-00 | | | | | | | |

---

**Account:** 2350-00-00      **Description:** Accrued Fuel/Ifta Taxes      **Beginning Balance:**      -$2,480.86

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 2/26/2026 | 901,771 | CMTRX00005818 | Bank Transaction Entry | WDL000007669 | NYS | | $1,202.50 | |
| 2/28/2026 | 901,787 | GLTRX00088191 | | | | | | $2,000.00 |
| **Entries:** | **2** | | | | | | | |

| | | | | | Net Change | Ending Balance | | |
|---|---|---|---|---|---|---|---|---|
| | | | | February   Subtotals: | -$797.50 | -$3,278.36 | $1,202.50 | $2,000.00 |
| | | | | | | | | |
| Account:   2350-00-00 | | | | Totals: | -$797.50 | -$3,278.36 | $1,202.50 | $2,000.00 |

---

| | Accounts | Beginning Balance | Net Change | Ending Balance | Debit | Credit |
|---|---|---|---|---|---|---|
| **Grand Totals:** | 1 | -$2,480.86 | -$797.50 | -$3,278.36 | $1,202.50 | $2,000.00 |

| System: | 2/11/2026 | 8:40:41 PM | **DETAILED TRIAL BALANCE BY PERIOD FOR 2026** | Page: | 1 |
| User Date: | 2/11/2026 | | | User ID: | gprbrogan |

Case 25-22123-JKS    Doc 231 P. Judge Shdbe/Rboking, Entered 04/02/26 17:22:25    Desc Main
Document General Ledge 46 of 46

| Ranges: | From: | | To: | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date: | 1/1/2026 | | 1/31/2026 | | Subtotal By: | Month | | Include: | Posting |
| Account: | 2350-00-00 | | 2350-00-00 | | Sorted By: | Main | | | |

**Account:** 2350-00-00      **Description:** Accrued Fuel/Ifta Taxes      **Beginning Balance:** -$3,815.96

| Trx Date | Jrnl No. | Orig. Audit Trail | Distribution Reference | Orig. Master Number | Orig. Master Name | | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 1/30/2026 | 899,413 | CMTRX00005782 | Bank Transaction Entry | WDL000007620 | NYS | | $1,262.72 | |
| 1/30/2026 | 899,414 | CMTRX00005782 | Bank Transaction Entry | WDL000007621 | CT | | $2,072.38 | |
| 1/31/2026 | 899,636 | GLTRX00087906 | | | | | | $2,000.00 |
| **Entries:** 3 | | | | | | **Net Change** | **Ending Balance** | |
| | | | | January | **Subtotals:** | $1,335.10 | -$2,480.86 | $3,335.10 |  $2,000.00 |
| **Account:** 2350-00-00 | | | | | **Totals:** | $1,335.10 | -$2,480.86 | $3,335.10 | $2,000.00 |

| | | Accounts | Beginning Balance | Net Change | Ending Balance | Debit | Credit |
|---|---|---|---|---|---|---|---|
| **Grand Totals:** | | 1 | -$3,815.96 | $1,335.10 | -$2,480.86 | $3,335.10 | $2,000.00 |