# EXHIBIT C

**Detail Time Entries by Category**

57911445.2



| | | |
|---|---|---|
| P. Judge and Sons, Inc. | Invoice Number | 4511056 |
| Patrick Wynne | Invoice Date | 05/18/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Photocopying

| | | |
|---|---|---|
| 04/30/26 | Photocopying | 189.00 |
| 04/30/26 | Photocopying | 777.00 |
| 04/30/26 | Photocopying | 140.00 |
| 04/30/26 | Photocopying | 658.00 |
| 04/30/26 | Photocopying | 126.00 |
| | Total Photocopying | 1,890.00 |

Postage

| | | |
|---|---|---|
| 05/01/26 | Newark Postage Log April | 142.24 |
| | Total Postage | 142.24 |

Federal Express

| | | |
|---|---|---|
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To:  From: Judah Gillman | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To:  From: Stephen Ravin | 54.71 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To:  From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To:  From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To:  From: Judah Gillman | 27.88 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To:  From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To:  From: Judah Gillman | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To:  From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To:  From: Judah Gillman | 22.20 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

| | | | |
|---|---|---|---|
| 396080 | P. Judge and Sons, Inc. | Invoice | 4511056 |
| 00002 | Expenses | | Page: 2 |
| 05/18/26 | | | |

| | | |
|---|---|---|
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Brett Theisen From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To:  From: Judah Gillman | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Amanda Simone From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Kyle McEvilly From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Laurie A  Martin Montplaisir From: Judah Gillman | 41.22 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Robert Malone From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: UNITED STATES TRUSTEE From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Seth Ptasiewicz From: Stephen Ravin | 54.71 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Ilana Volkov Ptasiewicz From: Stephen Ravin | 27.88 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Thomas Michael Walsh From: Judah Gillman | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: John S  Mairo Walsh From: Judah Gillman | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: David H Stein From: Stephen Ravin | 28.84 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Christopher D  Hopkins From: Stephen Ravin | 28.84 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: City of Philadelphia Law Depar From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To:  From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Thomas T  McClendon From: Stephen Ravin | 35.55 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Joseph Casello From: Stephen Ravin | 27.88 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Pamela Elchert Thurmond From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Robert M  Kline From: Stephen Ravin | 27.88 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: R  McDowell T  O Connell From: Stephen Ravin | 22.20 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Gary Masterson From: Stephen Ravin | 32.04 |
| 04/09/26 | Vendor: Federal Express; Invoice#: 924242347; Date: 4/6/2026 - Federal Express on 03/27/2026 To: Scott D  Sherman From: Stephen Ravin | 22.20 |
| 04/15/26 | Vendor: Federal Express; Invoice#: 925189967; Date: 4/13/2026 - Federal Express on 03/27/2026 To:  From: Stephen Ravin | 22.20 |
| 04/15/26 | Vendor: Federal Express; Invoice#: 925189967; Date: 4/13/2026 - Federal Express on 03/27/2026 To:  From: Stephen Ravin | 35.55 |
| 04/15/26 | Vendor: Federal Express; Invoice#: 925189967; Date: 4/13/2026 - Federal Express on 03/27/2026 To:  From: Judah Gillman | 22.20 |

396080     P. Judge and Sons, Inc.                                          Invoice          4511056

00002      Expenses                                                                           Page: 3

05/18/26

| 04/15/26 | Vendor: Federal Express; Invoice#: 925189967; Date: 4/13/2026 - Federal Express on 03/27/2026 To:  From: Judah Gillman | 22.20 |
| 04/15/26 | Vendor: Federal Express; Invoice#: 925189967; Date: 4/13/2026 - Federal Express on 03/27/2026 To:  From: Judah Gillman | 54.71 |
| 04/15/26 | Vendor: Federal Express; Invoice#: 925189967; Date: 4/13/2026 - Federal Express on 03/27/2026 To:  From: Judah Gillman | 22.20 |
| 04/15/26 | Vendor: Federal Express; Invoice#: 925189967; Date: 4/13/2026 - Federal Express on 03/27/2026 To:  From: Judah Gillman | 22.20 |
| 04/15/26 | Vendor: Federal Express; Invoice#: 925189967; Date: 4/13/2026 - Federal Express on 03/27/2026 To:  From: Judah Gillman | 42.30 |
| 04/15/26 | Vendor: Federal Express; Invoice#: 925189967; Date: 4/13/2026 - Federal Express on 03/27/2026 To:  From: Stephen Ravin | 22.20 |
| 04/15/26 | Vendor: Federal Express; Invoice#: 925189967; Date: 4/13/2026 - Federal Express on 03/27/2026 To:  From: Stephen Ravin | 22.20 |
| 04/22/26 | Vendor: Federal Express; Invoice#: 926201353; Date: 4/20/2026 - Federal Express on 03/27/2026 To: David Gerardi From: Judah Gillman | 54.71 |

Total Federal Express          1,174.10

Westlaw Legal Research

| 04/30/26 | Westlaw Research | 175.50 |
| 05/01/26 | Westlaw Research | 10.80 |

Total Westlaw Legal Research          186.30

CURRENT EXPENSES          3,392.64

TOTAL AMOUNT OF THIS INVOICE          3,392.64



| | |
|---|---|
| P. Judge and Sons, Inc. | Invoice Number 4511055 |
| Patrick Wynne | Invoice Date 05/18/26 |
| 13 Manor Road | Client Number 396080 |
| East Rutherford, NJ 07073 | Matter Number 00003 |

Re:   Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/26 | SBR | Telephone call with committee and East Coast counsel terms of sale | 0.50 | 465.00 |
| 04/01/26 | SBR | Email with parties re sale issues | 0.20 | 186.00 |
| 04/01/26 | TNF | Meeting with potential stalking horse counsel and J. Mairo re: sale terms | 0.50 | 272.50 |
| 04/01/26 | TNF | Call with J. Compitello, S. Ravin, P. Wynne re: sale process | 0.50 | 272.50 |
| 04/01/26 | TNF | Prepare APA template for stalking horse negotiations | 0.60 | 327.00 |
| 04/02/26 | SBR | Email with parties re sale matters | 0.20 | 186.00 |
| 04/02/26 | TNF | Correspondence with interested purchaser, E. Unkles re data room and sale process | 0.20 | 109.00 |
| 04/02/26 | MK | Review numerous correspondence re sale process | 0.30 | 151.50 |
| 04/06/26 | SBR | Email with client and counsel re review of offer | 0.10 | 93.00 |
| 04/06/26 | SBR | Review term sheet in anticipation of meeting with client | 0.30 | 279.00 |
| 04/06/26 | SBR | Telephone call with counsel to review indication of interest by East Coast | 0.50 | 465.00 |
| 04/06/26 | SBR | Email with parties re LOI pre-call | 0.10 | 93.00 |
| 04/06/26 | SBR | Email with counsel re term sheet issues | 0.10 | 93.00 |
| 04/06/26 | TNF | Correspondence with special counsel re settlement | 0.10 | 54.50 |
| 04/06/26 | TNF | Call with SR, MH, MK re: sale process and indications of interest | 0.60 | 327.00 |
| 04/06/26 | TNF | Correspondence with potential purchaser re: deal terms | 0.10 | 54.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080     P. Judge and Sons, Inc.                                           Invoice          4511055

00003      Asset Disposition                                                                 Page: 2

05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/06/26 | MH | Confer with case team re: sale process | 0.60 | 228.00 |
| 04/06/26 | MH | Correspondence to client re: sale discussion | 0.10 | 38.00 |
| 04/06/26 | MK | Call with Saul Ewing team re sale | 0.60 | 303.00 |
| 04/07/26 | SBR | Telephone call with client and other | 1.00 | 930.00 |
| 04/07/26 | SBR | Review of offer from Elite and email with parties | 0.20 | 186.00 |
| 04/07/26 | TNF | Call with legal, financial, business teams re: sale process | 1.20 | 654.00 |
| 04/07/26 | TNF | Call to interested purchaser counsel re: sale due diligence | 0.10 | 54.50 |
| 04/07/26 | TNF | Call with P. Wynne re: sale process | 0.40 | 218.00 |
| 04/07/26 | TNF | Correspondence with purchaser counsel re: sale terms | 0.20 | 109.00 |
| 04/07/26 | MH | Conference with client re: sale status update | 1.10 | 418.00 |
| 04/07/26 | MH | Analyze documents re: sale process | 0.10 | 38.00 |
| 04/07/26 | MK | Call with Saul Ewing and debtors to discuss sale | 1.10 | 555.50 |
| 04/07/26 | MK | Review letter of intent from prospective buyer (.4); correspond with Saul Ewing team re same (.1) | 0.50 | 252.50 |
| 04/08/26 | SBR | Telephone call from N. Jalowski re offer by Elite | 0.10 | 93.00 |
| 04/08/26 | SBR | Telephone call with counsel for Elite re offer | 0.60 | 558.00 |
| 04/08/26 | SBR | Email with counsel re documents in data room | 0.10 | 93.00 |
| 04/08/26 | TNF | Call with J. Compitello re: indications of interest | 0.40 | 218.00 |
| 04/08/26 | TNF | Call with J. Mairo re interested purchaser terms | 0.50 | 272.50 |
| 04/08/26 | TNF | Call with interested purchaser re offer terms | 0.60 | 327.00 |
| 04/08/26 | TNF | Correspondence with interested purchaser re documents for APA | 0.20 | 109.00 |
| 04/08/26 | TNF | Correspondence with interested purchaser re due diligence documents | 0.10 | 54.50 |
| 04/08/26 | MK | Call with Saul Ewing and prospective buyer to discuss letter of intent | 0.70 | 353.50 |
| 04/09/26 | SBR | Email with counsel re summary of Elite LOI | 0.10 | 93.00 |
| 04/09/26 | SBR | Email with parties re document review | 0.10 | 93.00 |
| 04/09/26 | TNF | Correspondence with D. Vogel re: union documents | 0.10 | 54.50 |
| 04/09/26 | TNF | Call with MH re informal offers | 0.20 | 109.00 |

396080    P. Judge and Sons, Inc.    Invoice    4511055

00003    Asset Disposition    Page: 3

05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/09/26 | TNF | Call with M. Wynne and J. Compitello re sale process | 0.40 | 218.00 |
| 04/09/26 | MH | Confer with T. Falk re: sale process | 0.10 | 38.00 |
| 04/09/26 | MK | Draft conflict waiver agreement | 1.20 | 606.00 |
| 04/10/26 | SBR | Telephone call with financial advisor re sale matters | 0.30 | 279.00 |
| 04/10/26 | SBR | Review modified LOI | 0.10 | 93.00 |
| 04/10/26 | TNF | Call with P. Wynne re sale process | 0.10 | 54.50 |
| 04/10/26 | MH | Conference with T. Flak re: sale issues | 0.10 | 38.00 |
| 04/10/26 | MH | Correspondence with case team re: sale process | 0.10 | 38.00 |
| 04/10/26 | MH | Analyze documents re: potential sale transactions | 0.10 | 38.00 |
| 04/10/26 | MK | Correspond with Saul Ewing team re sale | 0.20 | 101.00 |
| 04/13/26 | SBR | Email with counsel re East Coast LOI | 0.10 | 93.00 |
| 04/13/26 | SBR | Telephone call with various parties re East Coast Sale | 0.40 | 372.00 |
| 04/13/26 | SBR | Telephone call with client re sale matters | 0.40 | 372.00 |
| 04/13/26 | TNF | Call with J. Mairo re: asset sale | 0.40 | 218.00 |
| 04/13/26 | TNF | Call with interested purchaser counsel, J. Mairo, S. Ravin re: sale negotiations | 0.40 | 218.00 |
| 04/13/26 | TNF | Call with S. Ravin, J. Compitello, company business team re: sale process | 0.80 | 436.00 |
| 04/13/26 | TNF | Prepare NDA for interested party | 0.10 | 54.50 |
| 04/13/26 | TNF | Prepare NDA for interested party | 0.20 | 109.00 |
| 04/13/26 | TNF | Call with interested purchaser | 0.60 | 327.00 |
| 04/13/26 | TNF | Prepare NDA for interested purchaser | 0.10 | 54.50 |
| 04/13/26 | TNF | Call with P. Wynne re sale parties | 0.10 | 54.50 |
| 04/14/26 | SBR | Email with client re status of East Coast LOI | 0.10 | 93.00 |
| 04/14/26 | SBR | Telephone call from client re execution of LOI | 0.10 | 93.00 |
| 04/14/26 | TNF | Meeting with MK re sale process | 0.20 | 109.00 |
| 04/14/26 | TNF | Analysis of due diligence documents | 0.40 | 218.00 |
| 04/14/26 | MK | Confer with T. Falk re sale | 0.20 | 101.00 |
| 04/15/26 | SBR | Email with parties re cure schedule | 0.10 | 93.00 |

396080      P. Judge and Sons, Inc.                                                      Invoice       4511055

00003       Asset Disposition                                                                          Page: 4

05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 04/15/26 | SBR | Email with client re East Coast LOI | 0.10 | 93.00 |
| 04/15/26 | TNF | Call with J. Mairo re: sale process | 0.10 | 54.50 |
| 04/15/26 | TNF | Correspondence with S. Ravin re: sale process | 0.10 | 54.50 |
| 04/15/26 | TNF | Correspondence with J. Compitello re: cure schedule | 0.10 | 54.50 |
| 04/15/26 | TNF | Call with P. Wynne re sale process | 0.30 | 163.50 |
| 04/15/26 | TNF | Call with P. Wynne re: impact of stalking horse | 0.10 | 54.50 |
| 04/15/26 | TNF | Correspondence with interested purchaser re: due diligence and potential terms | 0.20 | 109.00 |
| 04/15/26 | TNF | Correspondence with potential escrow agent | 0.10 | 54.50 |
| 04/15/26 | TNF | Correspondence with NDA parties re: data room access | 0.20 | 109.00 |
| 04/16/26 | SBR | Email with parties re due diligence requests | 0.20 | 186.00 |
| 04/16/26 | MK | Correspondence with Mazars re cure schedule | 0.10 | 50.50 |
| 04/17/26 | SBR | Email with parties re new groups showing interest in purchase | 0.10 | 93.00 |
| 04/17/26 | SBR | Email with client re East Coast dilegence request | 0.10 | 93.00 |
| 04/17/26 | SBR | Review proposed escrow agreement | 0.20 | 186.00 |
| 04/17/26 | TNF | Correspondence with interested purchaser re: NDA and data room | 0.10 | 54.50 |
| 04/17/26 | TNF | Correspondence with E. Unkles re: data room access | 0.10 | 54.50 |
| 04/17/26 | TNF | Correspondence with potential escrow agent | 0.10 | 54.50 |
| 04/17/26 | TNF | Call with P. Wynne re: sale process | 0.40 | 218.00 |
| 04/17/26 | TNF | Analysis of escrow agent agreement and correspondence with J. Mairo re same | 0.20 | 109.00 |
| 04/17/26 | MK | Review numerous correspondence re sale | 0.20 | 101.00 |
| 04/20/26 | SBR | Email with client re due diligence requests | 0.10 | 93.00 |
| 04/20/26 | SBR | Telephone call with counsel re informational requests | 0.10 | 93.00 |
| 04/20/26 | TNF | Correspondence with J. Mairo re: held funds | 0.10 | 54.50 |
| 04/20/26 | TNF | Analysis of interested party indication of interest documents and correspondence with J. Mairo re same | 0.20 | 109.00 |
| 04/20/26 | MK | Review correspondence re sale | 0.20 | 101.00 |
| 04/21/26 | SBR | Email with parties re East Coast offer | 0.10 | 93.00 |

396080      P. Judge and Sons, Inc.                                                                Invoice        4511055

00003       Asset Disposition                                                                                    Page: 5

05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/21/26 | SBR | Email with Cambridge re sale process | 0.10 | 93.00 |
| 04/21/26 | SBR | Telephone call with client re status of due diligence ; sale; asset purchase agreement | 0.40 | 372.00 |
| 04/21/26 | SBR | Conference call with counsel and Cambridge re sale issues | 0.50 | 465.00 |
| 04/21/26 | TNF | Correspondence with purchaser counsel re: sale | 0.10 | 54.50 |
| 04/21/26 | TNF | Correspondence with J. Mairo re: sale process | 0.10 | 54.50 |
| 04/21/26 | TNF | Call with N. Jalowski, J. Compitello, P. Wynne, S. Ravin re: sale process | 0.60 | 327.00 |
| 04/21/26 | TNF | Prepare NDAs and data room accesses for interested parties | 0.20 | 109.00 |
| 04/21/26 | TNF | Call with SR, NJ, JC re: sale process and APA negotiations | 0.50 | 272.50 |
| 04/21/26 | TNF | Correspondence with purchaser counsel re: deal terms | 0.10 | 54.50 |
| 04/21/26 | TNF | Correspondence with interested purchaser counsel re: sale structure | 0.10 | 54.50 |
| 04/21/26 | TNF | Correspondence with J. Compitello re: asset sale process and potential interested parties | 0.10 | 54.50 |
| 04/21/26 | TNF | Call with purchaser counsel re due diligence | 0.50 | 272.50 |
| 04/21/26 | TNF | Correspondence with SR re discussion with purchaser | 0.10 | 54.50 |
| 04/21/26 | MH | Participate in sale call | 0.60 | 228.00 |
| 04/21/26 | MK | Call with T. Falk re cure schedules | 0.20 | 101.00 |
| 04/21/26 | MK | Call with Saul Ewing, Cambridge, and Mazars teams to discuss sale | 0.70 | 353.50 |
| 04/22/26 | SBR | Email with counsel re production of contracts | 0.10 | 93.00 |
| 04/22/26 | SBR | Email with counsel re status of sale | 0.10 | 93.00 |
| 04/22/26 | SBR | Email with counsel re response to subpoena | 0.10 | 93.00 |
| 04/22/26 | TNF | Correspondence with SR re: due diligence documents | 0.10 | 54.50 |
| 04/22/26 | TNF | Correspondence with J. Compitello, P. Wynne re: due diligence documents | 0.10 | 54.50 |
| 04/22/26 | TNF | Correspondence with J. Compitello re: sale negotiations | 0.20 | 109.00 |
| 04/23/26 | TNF | Analysis of D. Vogel correspondence re: union treatment in potential sale | 0.10 | 54.50 |
| 04/23/26 | TNF | Call with P. Wynne re: potential purchaser tours | 0.20 | 109.00 |
| 04/23/26 | TNF | Call with MH re cure schedule | 0.30 | 163.50 |

396080      P. Judge and Sons, Inc.                                                    Invoice        4511055

00003       Asset Disposition                                                                         Page: 6

05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/23/26 | TNF | Call with J. Compitello re due diligence | 0.20 | 109.00 |
| 04/23/26 | TNF | Correspondence with J. Mairo, purchaser counsel re due diligence | 0.10 | 54.50 |
| 04/24/26 | SBR | Telephone call with Cambridge Financial (2x) re sale issues | 0.30 | 279.00 |
| 04/24/26 | SBR | Email with counsel re due dilegence | 0.10 | 93.00 |
| 04/24/26 | TNF | Call with J. Compitello re: due diligence documents | 0.20 | 109.00 |
| 04/24/26 | TNF | Analysis of lease documents re: due diligence process | 0.20 | 109.00 |
| 04/24/26 | TNF | Correspondence with purchaser counsel re due diligence documents | 0.10 | 54.50 |
| 04/27/26 | SBR | Email with parties re due diligence matters | 0.10 | 93.00 |
| 04/27/26 | SBR | Attend conference call with client re status of offers | 0.50 | 465.00 |
| 04/27/26 | TNF | Analysis of draft APA and sale open items | 0.20 | 109.00 |
| 04/27/26 | TNF | Analysis of interested party LOI | 0.10 | 54.50 |
| 04/27/26 | TNF | Analysis of purchaser interest documents | 0.80 | 436.00 |
| 04/27/26 | TNF | Correspondence with P. Wynne, J. Compitello re: potential deal terms | 0.20 | 109.00 |
| 04/27/26 | TNF | Call with debtor financial advisors, management, legal teams re: same process | 1.00 | 545.00 |
| 04/27/26 | TNF | Analysis of K. Hamernick correspondence re: data room usage | 0.10 | 54.50 |
| 04/27/26 | MH | Conference with client re: potential sale transaction | 1.10 | 418.00 |
| 04/27/26 | MH | Revise cure schedule | 2.00 | 760.00 |
| 04/27/26 | MK | Numerous correspondence re sale of Debtors' assets | 0.30 | 151.50 |
| 04/27/26 | MK | Attend meeting with Saul Ewing and Cambridge and Mazars to discuss sale | 1.10 | 555.50 |
| 04/28/26 | SBR | Email with party re escrow agreement | 0.10 | 93.00 |
| 04/28/26 | SBR | Email with counsel re due diligence matters | 0.10 | 93.00 |
| 04/28/26 | TNF | Meeting with MK, MH re: sale negotiations | 0.50 | 272.50 |
| 04/28/26 | TNF | Correspondence with J. Mairo re: sale process | 0.20 | 109.00 |
| 04/28/26 | MH | Conference with case team re: potential sale transactions | 0.40 | 152.00 |
| 04/28/26 | MH | Conference with T. Falk re: potential sale transactions | 0.20 | 76.00 |

396080     P. Judge and Sons, Inc.                                        Invoice          4511055

00003     Asset Disposition                                                              Page: 7

05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/26 | MK | Confer with T. Falk and M. Hanamirian re sale process | 0.40 | 202.00 |
| 04/29/26 | TNF | Correspondence with interested purchaser counsel re: potential sale terms | 0.10 | 54.50 |
| 04/29/26 | TNF | Call to potential purchaser counsel | 0.10 | 54.50 |
| 04/29/26 | TNF | Call with purchaser counsel re deal structure | 0.40 | 218.00 |
| 04/30/26 | SBR | Email with counsel re all hands call re sale | 0.10 | 93.00 |
| 04/30/26 | SBR | Telephone call from client re status of call with EC | 0.10 | 93.00 |
| 04/30/26 | SBR | Telephone call with reps of buyer re aspects of sale | 0.50 | 465.00 |
| 04/30/26 | TNF | Correspondence with S. Ravin re sale prospects | 0.20 | 109.00 |
| 04/30/26 | TNF | Correspondence with potential purchaser re cures and offer structure | 0.10 | 54.50 |
| 04/30/26 | TNF | Correspondence with J. Compitello, S. Cordero re: cure schedule | 0.10 | 54.50 |
| 04/30/26 | TNF | Prepare cure schedule | 0.30 | 163.50 |
| 04/30/26 | MH | Conference with T. Falk re: potential sale transactions | 0.20 | 76.00 |
| 04/30/26 | MH | Participate in conference re: potential sales transactions | 0.80 | 304.00 |
| 04/30/26 | MH | Conference with M. Khoudari re: potential sale transaction | 0.20 | 76.00 |
| 04/30/26 | MH | Correspondence with case team re: potential sale transaction | 0.10 | 38.00 |
| 04/30/26 | MK | Review draft APA | 0.40 | 202.00 |
| 04/30/26 | MK | Review draft letter of intent | 1.40 | 707.00 |
| 04/30/26 | MK | Call with M. Hanamirian to discuss sale | 0.20 | 101.00 |
| 04/30/26 | MK | Call with Saul Ewing and prospective buyer re sale | 0.80 | 404.00 |

TOTAL HOURS     50.10

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 21.40 | at | 545.00 | = | 11,663.00 |
| Maxwell Hanamirian | 7.90 | at | 380.00 | = | 3,002.00 |
| Mariam Khoudari | 10.80 | at | 505.00 | = | 5,454.00 |
| Stephen B. Ravin | 10.00 | at | 930.00 | = | 9,300.00 |

CURRENT FEES     29,419.00

396080      P. Judge and Sons, Inc.                                      Invoice         4511055

00003       Asset Disposition                                                           Page: 8

05/18/26

                                    TOTAL AMOUNT OF THIS INVOICE        29,419.00



| | | | | | |
|---|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | | 4511057 |
| Patrick Wynne | | | Invoice Date | | 05/18/26 |
| 13 Manor Road | | | Client Number | | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/26 | MH | Coordinate discussion with client | 0.10 | 38.00 |
| 04/14/26 | MH | Conference with M. Khoudari and T. Falk re: case next steps | 0.10 | 38.00 |
| 04/14/26 | MH | Revise WIP list | 0.30 | 114.00 |
| 04/14/26 | MK | Review work in progress list (.1); correspond with M. Hanamirian re same (.1) | 0.20 | 101.00 |
| 04/15/26 | MH | Correspondence to chambers re: first interim fee application orders | 0.10 | 38.00 |
| 04/15/26 | MH | Correspondence with Chambers re: first interim fee applications | 0.10 | 38.00 |
| 04/17/26 | MH | Prepare 4th monthly fee application CNOs for filing | 0.10 | 38.00 |
| 04/17/26 | MK | Correspond with Saul Ewing team re weekly meeting | 0.10 | 50.50 |
| 04/17/26 | MK | Correspond with N. Jalowski re interim fee orders | 0.10 | 50.50 |
| 04/20/26 | MH | Update WIP chart | 0.20 | 76.00 |
| 04/28/26 | MH | Revise WIP chart | 0.10 | 38.00 |
| 04/29/26 | MH | Update team calendar with new objection deadlines | 0.10 | 38.00 |

TOTAL HOURS   1.60

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                                    Invoice          4511057

00005       Case Administration                                                                          Page: 2

05/18/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 1.20 | at | 380.00 | = | 456.00 |
| Mariam Khoudari | 0.40 | at | 505.00 | = | 202.00 |
| | | | | CURRENT FEES | 658.00 |

TOTAL AMOUNT OF THIS INVOICE          658.00



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | Invoice Number | 4511058 |
| Patrick Wynne | | Invoice Date | 05/18/26 |
| 13 Manor Road | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | 00006 |

Re:   Claims, Analysis, Objection, Proofs of Claim

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/26 | TNF | Call with M. Hanamirian re: subpoena response | 0.20 | 109.00 |
| 04/13/26 | TNF | Correspondence with D. Vogel re: union treatment | 0.10 | 54.50 |
| 04/20/26 | SBR | Review Wells Fargo claims | 0.10 | 93.00 |
| 04/20/26 | MH | Analyze proofs of claims | 0.50 | 190.00 |
| 04/21/26 | SBR | Review claims of Milestone Chassis | 0.10 | 93.00 |
| 04/22/26 | TNF | Analysis of filed proofs of claim | 0.30 | 163.50 |
| 04/28/26 | MH | Analyze proofs of claims | 1.40 | 532.00 |
| 04/29/26 | SBR | Review POC of Staples | 0.10 | 93.00 |
| 04/29/26 | SBR | Email with counsel re At Home Delivery claim | 0.20 | 186.00 |
| | | TOTAL HOURS | 3.00 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.60 | at | 545.00 | = | 327.00 |
| Maxwell Hanamirian | 1.90 | at | 380.00 | = | 722.00 |
| Stephen B. Ravin | 0.50 | at | 930.00 | = | 465.00 |
| | | | CURRENT FEES | | 1,514.00 |

TOTAL AMOUNT OF THIS INVOICE        1,514.00

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080    P. Judge and Sons, Inc.                                                    Invoice        4511058

00006    Claims, Analysis, Objection, Proofs of Claim                                                Page: 2

05/18/26



|  |  |
|---|---|
| P. Judge and Sons, Inc. | Invoice Number 4511059 |
| Patrick Wynne | Invoice Date 05/18/26 |
| 13 Manor Road | Client Number 396080 |
| East Rutherford, NJ 07073 | Matter Number 00007 |

Re:   Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/26:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/27/26 | MK | Summarize fees requested by committee | 0.40 | 202.00 |
| 04/27/26 | MK | Correspond re committee fees | 0.10 | 50.50 |
| 04/28/26 | SBR | Email with committee counsel re various matters | 0.20 | 186.00 |
|  |  | TOTAL HOURS | 0.70 |  |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Mariam Khoudari | 0.50 | at | 505.00 | = | 252.50 |
| Stephen B. Ravin | 0.20 | at | 930.00 | = | 186.00 |
|  |  |  |  | CURRENT FEES | 438.50 |

TOTAL AMOUNT OF THIS INVOICE          438.50

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | Invoice Number | | 4511060 |
| Patrick Wynne | | Invoice Date | | 05/18/26 |
| 13 Manor Road | | Client Number | | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | | 00008 |

Re:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/02/26 | TNF | Call with MH, M. Wynne re: subpoena response | 0.40 | 218.00 |
| 04/02/26 | TNF | Call with MH re: subpoena response | 0.10 | 54.50 |
| 04/10/26 | MH | Correspondence with J. Compitello re: creditor inquiry on invoices | 0.20 | 76.00 |
| 04/10/26 | MH | Correspondence to case team re: creditor inquiry | 0.20 | 76.00 |
| 04/10/26 | MH | Correspondence with creditor re: prepetition claim | 0.10 | 38.00 |
| 04/10/26 | MH | Conference with M. Khoudari re: prepetition claim inquiry | 0.10 | 38.00 |
| 04/10/26 | MK | Correspond with M. Hanamirian re prepetition creditor (.1); call with him re same (.1) | 0.20 | 101.00 |
| 04/13/26 | MH | Correspondence with creditor re: notice of chapter 11 filing | 0.10 | 38.00 |
| 04/16/26 | MH | Correspondence with S. Ravin re: creditor inquiry | 0.10 | 38.00 |
| 04/16/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 04/16/26 | MH | Correspondence with creditor re: additional information needed | 0.10 | 38.00 |
| 04/20/26 | TNF | Call with Trend counsel re payments | 0.10 | 54.50 |
| 04/21/26 | MH | Analyze creditor inquiry re: postpetition invoices | 0.30 | 114.00 |
| 04/21/26 | MH | Correspondence with creditor re: postpetition invoices | 0.10 | 38.00 |
| 04/21/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 04/21/26 | MH | Analyze post petition invoices re: creditor inquiry | 0.10 | 38.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080     P. Judge and Sons, Inc.   Invoice          4511060
00008      Creditor Inquiries                         Page: 2
05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/23/26 | MH | Correspondence with creditor re: claim | 0.10 | 38.00 |
| 04/23/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 04/24/26 | TNF | Call with creditor re: payments issues | 0.20 | 109.00 |
| 04/24/26 | TNF | Correspondence with B. Wynne re: payments issues | 0.10 | 54.50 |
| 04/27/26 | TNF | Correspondence with M. Wynne re: creditor payables | 0.10 | 54.50 |
| 04/27/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 04/27/26 | MH | Correspondence with case team re: creditor inquiry | 0.10 | 38.00 |
| 04/28/26 | MH | Analyze correspondence from client re: invoice received from creditor | 0.10 | 38.00 |
| 04/28/26 | MH | Conference with creditor counsel re: outstanding invoices | 0.20 | 76.00 |
| 04/28/26 | MH | Correspondence with case team re: creditor inquiry | 0.10 | 38.00 |
| 04/28/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 04/29/26 | TNF | Correspondence with AIT counsel re: claim treatment | 0.10 | 54.50 |
| 04/30/26 | MH | Correspondence with creditor re: inquiry | 0.10 | 38.00 |

TOTAL HOURS     3.90

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 1.10 | at | 545.00 | = | 599.50 |
| Maxwell Hanamirian | 2.60 | at | 380.00 | = | 988.00 |
| Mariam Khoudari | 0.20 | at | 505.00 | = | 101.00 |

CURRENT FEES     1,688.50

TOTAL AMOUNT OF THIS INVOICE     1,688.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4511061 |
| Patrick Wynne | | | Invoice Date | 05/18/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00010 |

Re:   Executory Contracts & Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/26 | MH | Correspondence to J. Compitello re: cure inquiry | 0.10 | 38.00 |
| 04/06/26 | SBR | Email with parties re execution of lease amendment | 0.10 | 93.00 |
| 04/06/26 | MH | Correspondence to J. Compitello re: cure analysis | 0.10 | 38.00 |
| 04/06/26 | MH | Correspondence to landlord counsel re: lease extension | 0.10 | 38.00 |
| 04/14/26 | SBR | Email with parties re lease extension | 0.10 | 93.00 |
| 04/14/26 | MH | Correspondence with landlord counsel re: lease amendment | 0.10 | 38.00 |
| 04/15/26 | TNF | Call with D. Vogel re: union issues | 0.60 | 327.00 |
| 04/15/26 | MH | Correspondence with J. Compitello re: leases | 0.10 | 38.00 |
| 04/16/26 | SBR | Email with counsel for Wells Fargo and telephone call with counsel | 0.10 | 93.00 |
| 04/16/26 | SBR | Review of cure schedule | 0.20 | 186.00 |
| 04/16/26 | TNF | Analysis of cure schedule | 0.40 | 218.00 |
| 04/16/26 | MH | Review cure schedules from Mazars | 0.10 | 38.00 |
| 04/17/26 | TNF | Call with M. Hanamirian re: cure schedule | 0.20 | 109.00 |
| 04/17/26 | TNF | Correspondence with M. Wynne re: contracts | 0.20 | 109.00 |
| 04/17/26 | TNF | Analysis of cure schedule | 0.30 | 163.50 |
| 04/17/26 | TNF | Correspondence with M. Wynne re: cure schedule | 0.10 | 54.50 |
| 04/17/26 | MH | Conference with T. Falk re: cure schedule | 0.20 | 76.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080     P. Judge and Sons, Inc.                                                      Invoice          4511061

00010      Executory Contracts & Unexpired Leases                                                        Page: 2

05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/20/26 | TNF | Correspondence with S. Cordero re: claims register | 0.10 | 54.50 |
| 04/20/26 | TNF | Call with R. Marchiondo re: claims register and cure reconciliation | 0.20 | 109.00 |
| 04/20/26 | TNF | Call with M. Wynne re: contracts | 1.20 | 654.00 |
| 04/20/26 | TNF | Prepare cure schedule | 2.00 | 1,090.00 |
| 04/21/26 | SBR | Email with counsel re Trend Chassis | 0.10 | 93.00 |
| 04/21/26 | TNF | Call with M. Khoudari re: cure schedule | 0.20 | 109.00 |
| 04/23/26 | SBR | Email with counsel re Wells Fargo leases | 0.10 | 93.00 |
| 04/23/26 | SBR | Email with counsel re extension of time to assume leases | 0.10 | 93.00 |
| 04/23/26 | TNF | Correspondence with MH re: lease extensions | 0.10 | 54.50 |
| 04/23/26 | TNF | Prepare cure schedule | 3.50 | 1,907.50 |
| 04/23/26 | MH | Correspondence with case team re: 365(d)(4) deadline | 0.20 | 76.00 |
| 04/23/26 | MH | Correspondence with S. Ravin re: 365(d)(4) deadline | 0.10 | 38.00 |
| 04/23/26 | MH | Conference with T. Falk re: cure schedule | 0.30 | 114.00 |
| 04/23/26 | MH | Draft motion to further extend 365(d)(4) deadline | 0.50 | 190.00 |
| 04/23/26 | MH | Correspondence with case team re: motion to further extend 365 deadline | 0.20 | 76.00 |
| 04/24/26 | TNF | Prepare cure schedule | 1.80 | 981.00 |
| 04/24/26 | MH | Revise cure schedule | 2.30 | 874.00 |
| 04/24/26 | MH | Update cure schedule | 0.40 | 152.00 |
| 04/26/26 | MH | Revise cure schedule | 0.30 | 114.00 |
| 04/27/26 | TNF | Correspondence with M. Hanamirian re: claims docket and contract cures | 0.10 | 54.50 |
| 04/27/26 | MH | Correspondence with T. Falk re: cure schedule | 0.20 | 76.00 |
| 04/28/26 | SBR | Review of cure schedule | 0.20 | 186.00 |
| 04/28/26 | SBR | Review of reconciliation from landlord | 0.10 | 93.00 |
| 04/28/26 | TNF | Prepare cure schedule and analysis of same | 0.40 | 218.00 |
| 04/28/26 | TNF | Correspondnece with J. Compitello, S. Cordero re: cure schedule | 0.20 | 109.00 |
| 04/28/26 | MH | Analyze correspondence with T. Falk re: cure schedule | 0.10 | 38.00 |

| | | | | |
|---|---|---|---|---|
| 396080 | P. Judge and Sons, Inc. | | Invoice | 4511061 |
| 00010 | Executory Contracts & Unexpired Leases | | | Page: 3 |
| 05/18/26 | | | | |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/29/26 | SBR | Email with client re current leases | 0.10 | 93.00 |
| 04/29/26 | MH | Correspondence with case team re: 365(d)(4) extension motion | 0.20 | 76.00 |
| 04/30/26 | SBR | Telephone call with debtor and professionals re cure schedule | 0.60 | 558.00 |
| 04/30/26 | TNF | Call with MH re lease extension | 0.30 | 163.50 |
| 04/30/26 | TNF | Call with S. Cordero, J. Compitello re: cure schedule | 0.70 | 381.50 |
| 04/30/26 | MH | Conference with T. Falk re: 365(d)(4) motion | 0.10 | 38.00 |
| 04/30/26 | MH | Correspondence with M. Khoudari re: 365(d)(4) motion | 0.10 | 38.00 |
| 04/30/26 | MH | Correspondence with F. Greek Bristol counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 04/30/26 | MH | Correspondence with landlords re: 365(d)(4) deadline | 0.30 | 114.00 |
| 04/30/26 | MH | Correspondence with client re: 365(d)(4) motion | 0.10 | 38.00 |
| 04/30/26 | MH | Draft proposed correspondence to landlord counsel re: 365(d)(4) motion | 0.20 | 76.00 |
| 04/30/26 | MH | Research 365(d)(4) question | 0.50 | 190.00 |
| 04/30/26 | MH | Conference with M. Khoudari re: 365(d)(4) | 0.10 | 38.00 |
| 04/30/26 | MH | Participate in cure schedule discussion | 0.70 | 266.00 |
| 04/30/26 | MK | Correspond with Saul Ewing team re assumption deadline extension | 0.30 | 151.50 |

TOTAL HOURS   22.50

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 12.60 | at | 545.00 | = | 6,867.00 |
| Maxwell Hanamirian | 7.80 | at | 380.00 | = | 2,964.00 |
| Mariam Khoudari | 0.30 | at | 505.00 | = | 151.50 |
| Stephen B. Ravin | 1.80 | at | 930.00 | = | 1,674.00 |

CURRENT FEES   11,656.50

TOTAL AMOUNT OF THIS INVOICE   11,656.50



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | Invoice Number | | 4511062 |
| Patrick Wynne | | Invoice Date | | 05/18/26 |
| 13 Manor Road | | Client Number | | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | | 00011 |

Re:   Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/26:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/02/26 | SBR | Review CNO re fee application | 0.10 | 93.00 |
| 04/02/26 | MH | Draft first interim fee application CNO and proposed order | 0.50 | 190.00 |
| 04/02/26 | MH | Correspondence to case team re: first interim fee application CNO | 0.10 | 38.00 |
| 04/02/26 | MH | Correspondence to J. Compitello re: first interim fee applications | 0.30 | 114.00 |
| 04/02/26 | MH | Confer with S. Ravin re: first interim fee application | 0.10 | 38.00 |
| 04/02/26 | MK | Review CNO and order for interim fee application | 0.20 | 101.00 |
| 04/06/26 | MH | Review docket for objections to first interim fee application | 0.10 | 38.00 |
| 04/08/26 | SBR | Preparation of monthly fee statement for March | 0.30 | 279.00 |
| 04/10/26 | SBR | Continued preparation of monthly billing statement | 0.10 | 93.00 |
| 04/14/26 | SBR | Email with parties re monthly fee statement | 0.10 | 93.00 |
| 04/14/26 | MK | Revise CNOs re fourth fee statements | 0.20 | 101.00 |
| 04/14/26 | MK | Draft Saul Ewing fifth fee statement | 1.80 | 909.00 |
| 04/15/26 | MK | Review correspondence with chambers re interim fee applications | 0.10 | 50.50 |
| 04/17/26 | MK | Correspond with J. Compitello re fees to be remitted | 0.20 | 101.00 |
| 04/20/26 | SBR | Review Order granting allowances | 0.10 | 93.00 |
| 04/22/26 | SBR | Email with counsel re March fee statement | 0.10 | 93.00 |
| 04/22/26 | MH | Revise 5th monthly fee application | 0.70 | 266.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080   P. Judge and Sons, Inc.
00011   Fee/Employment Applications (Saul Ewing)
05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/22/26 | MH | Conference with M. Khoudari re; 5th monthly fee application | 0.20 | 76.00 |
| 04/22/26 | MK | Revise Saul Ewing fifth monthly fee statement | 0.20 | 101.00 |
| 04/22/26 | MK | Correspond with Saul Ewing and Cambridge teams re holdback payments | 0.20 | 101.00 |
| 04/22/26 | MK | Call with M. Hanamirian re Saul Ewing fee statement | 0.20 | 101.00 |
| 04/23/26 | MK | Coordinate LEDES files | 0.30 | 151.50 |
| 04/28/26 | SBR | Review SE application for compensation for March 2026 | 0.10 | 93.00 |
| 04/28/26 | MK | Finalize fee statement (.2); coordinate filing of same (.2) | 0.40 | 202.00 |
| 04/30/26 | MK | Correspond with S. Ravin re fees | 0.20 | 101.00 |
| | | TOTAL HOURS | 6.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Maxwell Hanamirian | 2.00 | at | 380.00 | = | 760.00 |
| Mariam Khoudari | 4.00 | at | 505.00 | = | 2,020.00 |
| Stephen B. Ravin | 0.90 | at | 930.00 | = | 837.00 |
| | | | | CURRENT FEES | 3,617.00 |

TOTAL AMOUNT OF THIS INVOICE   3,617.00



| | | | |
|---|---|---|---|
| P. Judge and Sons, Inc. | | Invoice Number | 4511063 |
| Patrick Wynne | | Invoice Date | 05/18/26 |
| 13 Manor Road | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | 00012 |

Re:   Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/02/26 | SBR | Email with counsel re fees due | 0.10 | 93.00 |
| 04/03/26 | MH | Draft first interim fee application CNO and proposed order for Cambridge | 0.40 | 152.00 |
| 04/03/26 | MH | Draft Mazars first interim fee application CNO | 0.20 | 76.00 |
| 04/04/26 | MH | Draft Mazars first interim fee application proposed order | 0.20 | 76.00 |
| 04/04/26 | MH | Draft Murphy first interim fee application CNO and proposed order | 0.20 | 76.00 |
| 04/04/26 | MH | Draft Scopelitis first interim fee application CNO and proposed order | 0.20 | 76.00 |
| 04/04/26 | MH | Revise Saul Ewing first interim fee application CNO and proposed order | 0.10 | 38.00 |
| 04/04/26 | MH | Correspondence to case team re: first interim fee application CNOs and proposed orders | 0.10 | 38.00 |
| 04/06/26 | MK | Revise CNOs and orders for interim fee applications | 0.30 | 151.50 |
| 04/08/26 | MH | Prepare first interim fee application CNOs and proposed orders for filing | 0.20 | 76.00 |
| 04/09/26 | SBR | Email with client re payment to committee counsel | 0.10 | 93.00 |
| 04/09/26 | MK | Calls with N. Jalowski re March fee statement | 0.20 | 101.00 |
| 04/13/26 | MH | Draft Wilkes 5th fee application | 0.60 | 228.00 |
| 04/13/26 | MK | Draft Cambridge fifth monthly fee statement | 1.20 | 606.00 |
| 04/14/26 | SBR | Email with counsel re CNO's re fees | 0.10 | 93.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                         Invoice       4511063

00012      Fee/Employment Applications (Other Professionals)                          Page: 2

05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/14/26 | MH | Correspondence with D. Vogel re: 5th fee application | 0.10 | 38.00 |
| 04/14/26 | MH | Draft 4th monthly fee application CNO | 0.10 | 38.00 |
| 04/14/26 | MH | Draft CNOs re: 4th monthly fee application | 0.30 | 114.00 |
| 04/14/26 | MH | Correspondence to case team re: 4th fee application CNOs | 0.10 | 38.00 |
| 04/14/26 | MH | Draft Scopelitis 5th monthly fee application | 0.30 | 114.00 |
| 04/15/26 | MH | Confer with M. Khoudari re: interim fee applications | 0.10 | 38.00 |
| 04/15/26 | MK | Correspond with Mazars re fifth fee statement | 0.20 | 101.00 |
| 04/15/26 | MK | Confer with M. Hanamirian re interim fee orders | 0.10 | 50.50 |
| 04/20/26 | MK | Call with E. Unkles re March fee statement (.1); correspond with him re same (.1) | 0.20 | 101.00 |
| 04/21/26 | SBR | Email with client re monthly/quarterly fees | 0.10 | 93.00 |
| 04/21/26 | MH | Correspondence with J. Compitello re: first interim fee orders | 0.30 | 114.00 |
| 04/21/26 | MH | Correspondence to J. Compitello re: 4th monthly fee applications | 0.60 | 228.00 |
| 04/21/26 | MH | Conference with J. Compitello re: 4th monthly fee application | 0.10 | 38.00 |
| 04/22/26 | SBR | Email with N. Jalowski re March fee statments | 0.10 | 93.00 |
| 04/22/26 | MH | Review correspondence from J. Compitello re: fee applications | 0.10 | 38.00 |
| 04/22/26 | MH | Analyze case professional fee applications | 1.00 | 380.00 |
| 04/22/26 | MH | Correspondence with J. Compitello re: fee applications | 0.10 | 38.00 |
| 04/22/26 | MK | Revise Cambridge fifth monthly fee statement | 0.20 | 101.00 |
| 04/22/26 | MK | Draft Mazars fifth fee statement | 1.80 | 909.00 |
| 04/22/26 | MK | Correspond with D. Campbell re LEDES files | 0.10 | 50.50 |
| 04/23/26 | MK | Revise Mazars fee statement with S. Cordero and K. Hammermick comments | 0.30 | 151.50 |
| 04/27/26 | SBR | Telephone call with client re fee escrow reduction | 0.10 | 93.00 |
| 04/27/26 | MH | Finalize Murphy fee application | 0.10 | 38.00 |
| 04/27/26 | MH | Finalize Scopelitis fee application | 0.10 | 38.00 |
| 04/27/26 | MH | Correspondence to case team re: Scopelitis and Murphy 5th fee applications | 0.10 | 38.00 |
| 04/28/26 | SBR | Email with counsel re fee apps | 0.10 | 93.00 |

396080      P. Judge and Sons, Inc.                                              Invoice        4511063
00012       Fee/Employment Applications (Other Professionals)                                   Page: 3
05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/28/26 | SBR | Email with client re budget and fees | 0.10 | 93.00 |
| 04/28/26 | MH | Correspondence with M. Khoudari re: 5th monthly fee applications | 0.10 | 38.00 |
| 04/28/26 | MH | Revise 5th monthly fee application for Murphy | 0.10 | 38.00 |
| 04/28/26 | MH | Revise Scopelitis 5th fee application | 0.10 | 38.00 |
| 04/28/26 | MH | Prepare monthly fee applications for filing | 0.10 | 38.00 |
| 04/28/26 | MK | Revise Murphy and Scopelitis fifth fee statement | 0.40 | 202.00 |
| 04/28/26 | MK | Confer with M. Hanamirian re fifth fee statements | 0.10 | 50.50 |
| 04/29/26 | MH | Correspondence with J. Gillman re: 5th monthly fee applications | 0.10 | 38.00 |

TOTAL HOURS     12.10

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Maxwell Hanamirian | 6.20 | at | 380.00 | = | 2,356.00 |
| Mariam Khoudari | 5.10 | at | 505.00 | = | 2,575.50 |
| Stephen B. Ravin | 0.80 | at | 930.00 | = | 744.00 |

CURRENT FEES        5,675.50

TOTAL AMOUNT OF THIS INVOICE        5,675.50



| | | | Invoice Number | 4511064 |
|---|---|---|---|---|

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

Invoice Number    4511064
Invoice Date    05/18/26
Client Number    396080
Matter Number    00014

Re:   Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/26 | MH | Analyze correspondence from counsel re: subpoena | 0.10 | 38.00 |
| 04/01/26 | MH | Confer with P. Wynne re: subpoena | 0.20 | 76.00 |
| 04/01/26 | MH | Confer with client re: subpoena request | 0.10 | 38.00 |
| 04/01/26 | MH | Confer with client re: analysis of subpoena | 0.10 | 38.00 |
| 04/01/26 | MH | Confer with T. Falk re: subpoena responses | 0.20 | 76.00 |
| 04/01/26 | MH | Confer with M. Wynne re: subpoena responses | 0.10 | 38.00 |
| 04/01/26 | MH | Correspondence counsel re: subpoena requests | 0.10 | 38.00 |
| 04/01/26 | MH | Draft responses to subpoena | 1.80 | 684.00 |
| 04/02/26 | SBR | Email with counsel re turnover of docs | 0.10 | 93.00 |
| 04/02/26 | MH | Correspondence to counsel re: subpoena responses | 0.10 | 38.00 |
| 04/02/26 | MH | Revise responses to subpoena | 0.10 | 38.00 |
| 04/02/26 | MH | Confer with client re: responding to subpoena | 0.80 | 304.00 |
| 04/02/26 | MH | Correspondence to counsel re: production of subpoena documents | 0.20 | 76.00 |
| 04/02/26 | MH | Correspondence to client re: subpoena requests | 0.10 | 38.00 |
| 04/02/26 | MH | Revise subpoena responses | 0.40 | 152.00 |
| 04/02/26 | MH | Further revise subpoena responses | 0.50 | 190.00 |
| 04/06/26 | MH | Revise subpoena responses | 0.30 | 114.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                                                    Invoice        4511064
00014       Litigation: Contested Matters and Adversary Proceedings                                                   Page: 2
05/18/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/07/26 | MH | Correspondence to client re: subpoena documentation | 0.10 | 38.00 |
| 04/08/26 | MH | Correspondence with client re: responding to subpoena | 0.10 | 38.00 |
| 04/08/26 | MH | Contact client re: subpoena responses | 0.10 | 38.00 |
| 04/08/26 | MH | Correspondence to client re: responding to subpoena | 0.10 | 38.00 |
| 04/09/26 | SBR | Review responses to subpoena in state court litigation | 0.20 | 186.00 |
| 04/09/26 | SBR | Telephone call with counsel re state court matter | 0.10 | 93.00 |
| 04/09/26 | MH | Revise subpoena responses | 0.30 | 114.00 |
| 04/09/26 | MH | Correspondence with client re: subpoena responses | 0.10 | 38.00 |
| 04/09/26 | MH | Conference with client re: subpoena requests | 0.40 | 152.00 |
| 04/09/26 | MH | Modify subpoena responses | 0.20 | 76.00 |
| 04/09/26 | MH | Conference with T. Falk re: subpoena responses | 0.10 | 38.00 |
| 04/09/26 | MH | Revise subpoena responses | 0.20 | 76.00 |
| 04/09/26 | MH | Correspondence with case team re: subpoena responses | 0.20 | 76.00 |
| 04/09/26 | MH | Conference with M. Khoudari re: subpoena responses | 0.10 | 38.00 |
| 04/09/26 | MH | Conference with S. Ravin re: subpoena responses | 0.10 | 38.00 |
| 04/09/26 | MK | Revise responses and objections to subpeona | 0.80 | 404.00 |
| 04/10/26 | SBR | Email with M. Clarke re subpoena | 0.10 | 93.00 |
| 04/10/26 | MH | Conference with S. Ravin re: subpoena request | 0.10 | 38.00 |
| 04/10/26 | MH | Correspondence to counsel re: subpoena request | 0.10 | 38.00 |
| 04/21/26 | SBR | Email with parties re response to subpoena | 0.10 | 93.00 |
| 04/21/26 | MH | Correspondence with client re: subpoena requests follow up | 0.20 | 76.00 |
| 04/21/26 | MH | Correspondence to counsel re: subpoena responses | 0.10 | 38.00 |
| 04/22/26 | MH | Correspondence with client re: supplemental subpoena requests | 0.10 | 38.00 |
| 04/22/26 | MH | Coordinate subpoena follow up discussion with client | 0.10 | 38.00 |
| 04/22/26 | MH | Conference with client re: subpoena responses | 0.10 | 38.00 |
| 04/22/26 | MH | Correspondence with case team re: supplemental subpoena responses | 0.10 | 38.00 |
| 04/22/26 | MK | Emails with M. Hanamirian re subpoena (.1); call with him re same (.1) | 0.20 | 101.00 |

396080     P. Judge and Sons, Inc.                                                                Invoice           4511064
00014      Litigation: Contested Matters and Adversary Proceedings                                              Page: 3
05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
|      |      | TOTAL HOURS | 9.80  |       |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|--------|----|---------|
| Maxwell Hanamirian | 8.20 | at | 380.00 | = | 3,116.00 |
| Mariam Khoudari | 1.00 | at | 505.00 | = | 505.00 |
| Stephen B. Ravin | 0.60 | at | 930.00 | = | 558.00 |
|  |  |  | CURRENT FEES |  | 4,179.00 |

TOTAL AMOUNT OF THIS INVOICE     4,179.00



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4511065 |
| Patrick Wynne | | | Invoice Date | 05/18/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00018 |

Re:   Relief from Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/26 | TNF | Call with M. Khoudari re: Coastal response | 0.20 | 109.00 |
| 04/01/26 | TNF | Correspondence with M. Khoudari re: Coastal payments | 0.10 | 54.50 |
| 04/01/26 | MH | Confer with M. Khoudari re: stay motion | 0.20 | 76.00 |
| 04/01/26 | MH | Analyze stay motion | 0.10 | 38.00 |
| 04/01/26 | MH | Analyze local rules re: section 362 | 0.10 | 38.00 |
| 04/01/26 | MH | Review correspondence from M. Khoudari re: stay relief | 0.10 | 38.00 |
| 04/01/26 | MK | Call with Joe Compitello re Coastal stay relief | 0.10 | 50.50 |
| 04/01/26 | MK | Correspond with Saul Ewing team re Coastal stay relief | 0.20 | 101.00 |
| 04/01/26 | MK | Confer with M. Hanamirian re Coastal stay relief | 0.10 | 50.50 |
| 04/01/26 | MK | Call with T. Falk re motion for relief from stay (.2); correspond with him re same (.1) | 0.30 | 151.50 |
| 04/02/26 | TNF | Call with MK re stay relief motion | 0.10 | 54.50 |
| 04/02/26 | MK | Call with T. Falk to discuss Coastal stay relief | 0.10 | 50.50 |
| 04/02/26 | MK | Call with J. Compitello to discuss Coastal stay relief | 0.10 | 50.50 |
| 04/02/26 | MK | Follow up call with J. Compitello re Coastal stay relief | 0.10 | 50.50 |
| 04/02/26 | MK | Call with attorney to Coastal re stay relief | 0.10 | 50.50 |
| 04/03/26 | MH | Correspondence to M. Khoudari re: stay relief motion | 0.10 | 38.00 |
| 04/07/26 | SBR | Email with counsel for Chase bank re relief from stay | 0.10 | 93.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080    P. Judge and Sons, Inc.                                             Invoice          4511065

00018     Relief from Stay and Adequate Protection                                             Page: 2

05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/07/26 | SBR | Telephone call with counsel re Chase relief | 0.10 | 93.00 |
| 04/07/26 | MH | Analyze correspondence from creditor re: stay relief consent order | 0.10 | 38.00 |
| 04/07/26 | MH | Review documents from JP Morgan re: stay relief consent order inquiry | 0.10 | 38.00 |
| 04/07/26 | MH | Conference with S. Ravin re: stay relief motion | 0.10 | 38.00 |
| 04/08/26 | MH | Correspondence to J. Berg re: potential consent order | 0.10 | 38.00 |
| 04/08/26 | MH | Correspondence with J. Berg re: potential consent order | 0.10 | 38.00 |
| 04/09/26 | MH | Conference with J. Berg re: consent order | 0.10 | 38.00 |
| 04/09/26 | MH | Conference with S. Ravin re: consent order | 0.10 | 38.00 |
| 04/09/26 | MH | Prepare documents for production re: discovery requests | 0.90 | 342.00 |
| 04/16/26 | MH | Correspondence with counsel re: consent order | 0.10 | 38.00 |
| 04/17/26 | TNF | Analysis of DLP counsel correspondence re stay motion negotiations | 0.10 | 54.50 |
| 04/17/26 | MK | Review stay relief motion (.2); correspond with M. Hanamirian re same (.1); research re same (.1); call with M. Hanamirian re same (.1) | 0.50 | 252.50 |
| 04/20/26 | TNF | Analysis of motion for relief from stay re insurance | 0.20 | 109.00 |
| 04/20/26 | MH | Analyze relief from stay motion | 0.20 | 76.00 |
| 04/20/26 | MH | Correspondence with case team re: stay motion | 0.10 | 38.00 |
| 04/20/26 | MH | Correspondence with client re: stay motion | 0.20 | 76.00 |
| 04/20/26 | MH | Analyze insurance issue re: stay motion | 0.10 | 38.00 |
| 04/20/26 | MH | Conference with M. Khoudari re: stay motion | 0.10 | 38.00 |
| 04/20/26 | MH | Draft consent order re: stay motion | 0.80 | 304.00 |
| 04/20/26 | MK | Correspond with J. Compitello re equipment stay relief | 0.20 | 101.00 |
| 04/20/26 | MK | Call with J. Compitello re equipment stay relief | 0.10 | 50.50 |
| 04/22/26 | MH | Correspondence with client re: stay relief motion | 0.10 | 38.00 |
| 04/22/26 | MH | Conference with client re: stay motion | 0.10 | 38.00 |
| 04/22/26 | MH | Correspondence with counsel re: supplemental discovery requests | 0.10 | 38.00 |
| 04/24/26 | MH | Correspondence with client re: stay motion | 0.10 | 38.00 |

396080       P. Judge and Sons, Inc.                                                    Invoice        4511065

00018        Relief from Stay and Adequate Protection                                                  Page: 3

05/18/26

| Date | Tkpr | Description | Hours | Value |
|------|------|------------|-------|-------|
| 04/27/26 | SBR | Review pleadings; telephone call with counsel re modifications to consent order | 0.20 | 186.00 |
| 04/27/26 | MH | Correspondence with client re: stay motion | 0.10 | 38.00 |
| 04/27/26 | MH | Correspondence with client re: analyzing stay motion | 0.10 | 38.00 |
| 04/27/26 | MH | Correspondence with S. Ravin, T. Falk, and M. Khoudari re: consent order | 0.10 | 38.00 |
| 04/27/26 | MH | Analyze insurance policy | 0.50 | 190.00 |
| 04/27/26 | MH | Conference with S. Ravin re: consent order | 0.10 | 38.00 |
| 04/27/26 | MH | Analyze M. Khoudari edits to consent order | 0.10 | 38.00 |
| 04/27/26 | MK | Review automobile insurance for relief from stay motion | 0.30 | 151.50 |
| 04/27/26 | MK | Revise COC and revised proposed order re relief from stay | 0.60 | 303.00 |
| 04/28/26 | SBR | Email with counsel re Chase motion | 0.10 | 93.00 |
| 04/28/26 | MH | Correspondence with S. Ravin re: automatic stay | 0.10 | 38.00 |
| 04/28/26 | MH | Correspondence to case team re: stay motion next steps | 0.10 | 38.00 |
| 04/28/26 | MH | Correspondence with movant counsel re: stay motion | 0.10 | 38.00 |
| 04/28/26 | MH | Correspondence with case team re: adjournment request for stay motion | 0.20 | 76.00 |
| 04/28/26 | MH | Draft stay motion adjournment request | 0.10 | 38.00 |
| 04/28/26 | MH | Correspondence with Chambers re: stay motion adjournment request | 0.10 | 38.00 |
| 04/28/26 | MH | Correspondence with counsel re: adjournment of stay motion | 0.10 | 38.00 |
| 04/28/26 | MH | Correspondence with M. Khoudari re: 5th monthly fee applications | 0.10 | 38.00 |
| 04/29/26 | MH | Correspondence with client re: stay motion | 0.10 | 38.00 |

TOTAL HOURS       10.20

396080     P. Judge and Sons, Inc.

00018      Relief from Stay and Adequate Protection

05/18/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.70 | at | 545.00 | = | 381.50 |
| Maxwell Hanamirian | 6.20 | at | 380.00 | = | 2,356.00 |
| Mariam Khoudari | 2.80 | at | 505.00 | = | 1,414.00 |
| Stephen B. Ravin | 0.50 | at | 930.00 | = | 465.00 |
| | | | CURRENT FEES | | 4,616.50 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 4,616.50 |



| P. Judge and Sons, Inc. | | Invoice Number | 4511066 |
| Patrick Wynne | | Invoice Date | 05/18/26 |
| 13 Manor Road | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | 00020 |

Re:   UST Reports & Meetings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/26:

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 04/02/26 | SBR | Email with parties re filing of MORs | 0.10 | 93.00 |
| 04/02/26 | SBR | Review of monthly operating reports for February | 0.50 | 465.00 |
| 04/02/26 | MH | Revise monthly operating reports | 0.80 | 304.00 |
| 04/02/26 | MK | Prepare Debtors' February MORs | 2.40 | 1,212.00 |
| 04/02/26 | MK | Numerous correspondence re February MORs | 0.30 | 151.50 |
| 04/02/26 | MK | Call with M. Hanamirian re MORs | 0.10 | 50.50 |
| 04/06/26 | MH | Correspondence to J. Compitello re: MORs | 0.20 | 76.00 |
| 04/16/26 | MK | Provide Mazars with all fee invoices for MORs (.1); correspond with them re same (.1) | 0.20 | 101.00 |
| 04/22/26 | MK | Incorporate Mazars' comments to fifth fee statement | 0.40 | 202.00 |
| 04/27/26 | MK | Revise fifth fee statements | 0.40 | 202.00 |
| | | TOTAL HOURS | 5.40 | |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                                    Invoice          4511066

00020       UST Reports & Meetings                                                                      Page: 2

05/18/26

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 1.00 | at | 380.00 | = | 380.00 |
| Mariam Khoudari | 3.80 | at | 505.00 | = | 1,919.00 |
| Stephen B. Ravin | 0.60 | at | 930.00 | = | 558.00 |
| | | | CURRENT FEES | | 2,857.00 |

TOTAL AMOUNT OF THIS INVOICE          2,857.00