## EXHIBIT C

**Detail Time Entries by Category**

58033310.1



| | | |
|---|---|---|
| P. Judge and Sons, Inc. | Invoice Number | 4519588 |
| Patrick Wynne | Invoice Date | 06/29/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00002 |

Re:   Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Photocopying
| | | | |
|---|---|---|---|
| 05/20/26 | Photocopying | 188.00 | |
| | Total Photocopying | | 188.00 |

Postage
| | | | |
|---|---|---|---|
| 06/01/26 | Newark Postage May | 91.20 | |
| 05/27/26 | Postage | 132.72 | |
| | Total Postage | | 223.92 |

Filing Fees UCC
| | | | |
|---|---|---|---|
| 05/07/26 | Vendor: Platinum Filings; Invoice#: 2025-109347; Date: 11/7/2025 - UCC Searches for all Judge entities | 856.60 | |
| | Total Filing Fees UCC | | 856.60 |

| | |
|---|---|
| CURRENT EXPENSES | 1,268.52 |
| TOTAL AMOUNT OF THIS INVOICE | 1,268.52 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | Invoice Number | | 4519587 |
| Patrick Wynne | | Invoice Date | | 06/29/26 |
| 13 Manor Road | | Client Number | | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | | 00003 |

Re:   Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/26 | SBR | Conference call with all parties re sale matters | 0.60 | 558.00 |
| 05/01/26 | SBR | Telephone call from client to review due diligence requests | 0.30 | 279.00 |
| 05/01/26 | SBR | Email to counsel for purchaser re due diligence requests | 0.20 | 186.00 |
| 05/01/26 | TNF | Call to purchaser counsel | 0.10 | 54.50 |
| 05/01/26 | TNF | Meeting with MH re: sale process and purchaser meetings | 0.30 | 163.50 |
| 05/01/26 | TNF | Call with MK re: sale process and purchaser meetings | 0.30 | 163.50 |
| 05/01/26 | TNF | Call with Cambridge, Mazars, legal teams re sale update | 0.70 | 381.50 |
| 05/01/26 | TNF | Call with M. Wynne re potential purchaser | 0.20 | 109.00 |
| 05/01/26 | MH | Conference with T. Falk re: potential sale process | 0.40 | 152.00 |
| 05/01/26 | MH | Conference with client re: potential sale transactions | 0.70 | 266.00 |
| 05/01/26 | MK | Call with T. Falk re sale | 0.30 | 151.50 |
| 05/01/26 | MK | Call with the professionals re sale | 0.70 | 353.50 |
| 05/04/26 | SBR | Email with team re sale matters | 0.10 | 93.00 |
| 05/04/26 | SBR | Telephone call with team to review aspects of sale transaction | 0.40 | 372.00 |
| 05/04/26 | SBR | Email with counsel re modifications to APA | 0.10 | 93.00 |
| 05/04/26 | SBR | Telephone call (2x) from client re EC deal terms | 0.20 | 186.00 |
| 05/04/26 | SBR | Telephone call with counsel re East Coast deal | 0.10 | 93.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                                    Invoice        4519587

Page: 2

06/29/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/04/26 | TNF | Correspondence with J. Mairo re: sale negotiations | 0.20 | 109.00 |
| 05/04/26 | TNF | Call with SR, MH, MK re sale process | 0.30 | 163.50 |
| 05/04/26 | TNF | Call with potential purchaser counsel re: sale structure | 0.30 | 163.50 |
| 05/04/26 | TNF | Correspondence with potential purchaser counsel re: sale terms | 0.20 | 109.00 |
| 05/04/26 | TNF | Call with J. Compitello re sale update | 0.20 | 109.00 |
| 05/04/26 | MH | Conference with case team re: potential sale transactions | 0.30 | 114.00 |
| 05/04/26 | MH | Review correspondence from S. Ravin and T. Falk re: potential sale transaction | 0.10 | 38.00 |
| 05/04/26 | MK | Correspondence with Saul Ewing re sale call | 0.10 | 50.50 |
| 05/04/26 | MK | Call with Saul Ewing team to discuss sale | 0.30 | 151.50 |
| 05/05/26 | SBR | Telephone call with counsel re sale issues | 0.20 | 186.00 |
| 05/05/26 | TNF | Call with S. Ravin re: sale | 0.30 | 163.50 |
| 05/05/26 | TNF | Call with J. Compitello re sale negotiation status | 0.10 | 54.50 |
| 05/05/26 | TNF | Correspondence with J. Mairo re: sale negotiations | 0.10 | 54.50 |
| 05/05/26 | TNF | Call with J. Mairo, S. Ravin, M. Hanamirian re: sale strategy | 0.80 | 436.00 |
| 05/05/26 | TNF | Call with P. Wynne re cure schedule | 0.20 | 109.00 |
| 05/05/26 | MH | Conference with Committee counsel re: potential sale transactions | 0.80 | 304.00 |
| 05/05/26 | MK | Call with the committee re sale | 0.80 | 404.00 |
| 05/06/26 | JCH | Conference with T. Falk re: sale process and potential bidder issues and proposal to address same | 0.40 | 372.00 |
| 05/06/26 | TNF | Meeting with JH re: sale process | 0.30 | 163.50 |
| 05/06/26 | TNF | Correspondence with J. Compitello re: cure schedule | 0.10 | 54.50 |
| 05/06/26 | TNF | Correspondence with interested purchaser re: cure schedule | 0.10 | 54.50 |
| 05/06/26 | TNF | Meeting with MK re cure schedule | 0.20 | 109.00 |
| 05/06/26 | TNF | Analysis of revised offer terms and impact on net sale value | 0.40 | 218.00 |
| 05/06/26 | MH | Analyze correspondence re: potential sale transaction | 0.10 | 38.00 |
| 05/06/26 | MH | Analyze correspondence with Committee counsel re: potential sale transaction | 0.10 | 38.00 |
| 05/06/26 | MK | Confer with T. Falk re cure schedule | 0.10 | 50.50 |

396080      P. Judge and Sons, Inc.                                                        Invoice        4519587

Page: 3

06/29/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/06/26 | MK | Numerous correspondence re cure schedule | 0.20 | 101.00 |
| 05/07/26 | SBR | Review changes to APA and email with committee and FA | 0.20 | 186.00 |
| 05/07/26 | SBR | Email with buyer counsel re APA | 0.10 | 93.00 |
| 05/07/26 | TNF | Analysis of potential purchaser offer terms and correspondence re same | 0.30 | 163.50 |
| 05/07/26 | TNF | Analysis of J. Mairo correspondence re: asset sales | 0.10 | 54.50 |
| 05/07/26 | TNF | Correspondence with purchaser counsel and J. Compitello re debt documents | 0.20 | 109.00 |
| 05/07/26 | MK | Numerous correspondence re sale | 0.30 | 151.50 |
| 05/08/26 | JCH | Conference with T. Falk re: sale process issues | 0.20 | 186.00 |
| 05/08/26 | SBR | Email with counsel for East Coast re APA | 0.10 | 93.00 |
| 05/08/26 | SBR | Email with parties re points with East Coast | 0.10 | 93.00 |
| 05/08/26 | TNF | Call with J. Mairo, C. Anton, SR, MH, MK re lease treatments and sale process | 0.80 | 436.00 |
| 05/08/26 | TNF | Analysis of due diligence docs | 0.10 | 54.50 |
| 05/08/26 | TNF | Correspondence with interested purchaser re: debt documents | 0.10 | 54.50 |
| 05/08/26 | TNF | Call with J. Mairo re: sale negotiations | 0.10 | 54.50 |
| 05/08/26 | TNF | Correspondence with purchaser counsel re negotiations | 0.10 | 54.50 |
| 05/08/26 | TNF | Call with J. Hampton re: sale process | 0.20 | 109.00 |
| 05/08/26 | TNF | Correspondence with J. Hampton re: sale negotiations | 0.20 | 109.00 |
| 05/08/26 | MK | Call with the Committee and Saul Ewing re 365(d)(4) and sale process | 0.90 | 454.50 |
| 05/11/26 | JCH | Review and analysis of APA draft and note comments to same and review related correspondence re: same | 1.40 | 1,302.00 |
| 05/11/26 | JCH | Conference with T. Falk re: APA review comments and issues | 1.20 | 1,116.00 |
| 05/11/26 | JCH | Review and analysis of docket entries in cases and review select pleadings re: same | 0.60 | 558.00 |
| 05/11/26 | JCH | Conference with buyer's counsel and committee counsel re: APA issues | 0.60 | 558.00 |
| 05/11/26 | SBR | Telephone call with counsel re sale issues | 0.70 | 651.00 |
| 05/11/26 | SBR | Telephone call with East Coast team and other counsel re sale issues | 0.60 | 558.00 |

396080     P. Judge and Sons, Inc.                                                                      Invoice        4519587

                                                                                                                        Page: 4

06/29/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/11/26 | TNF | Call with M. Khoudari re: sale process and lease treatments | 0.40 | 218.00 |
| 05/11/26 | TNF | Call with J. Hampton re: sale process and deal structure | 1.20 | 654.00 |
| 05/11/26 | TNF | Call with committee counsel and SR, MH, MK re: lease and sale issues | 0.80 | 436.00 |
| 05/11/26 | TNF | Call with business and FA teams re: operations and sale updates | 0.50 | 272.50 |
| 05/11/26 | TNF | Call with interested purchaser, committee counsel, SR, MH, MK and JH re sale negotiations | 0.60 | 327.00 |
| 05/11/26 | TNF | Call to interested potential purchaser re sale negotiations | 0.10 | 54.50 |
| 05/11/26 | TNF | Call with purchaser counsel re sale negotiations | 0.60 | 327.00 |
| 05/11/26 | MH | Conference with client re: sale process | 0.40 | 152.00 |
| 05/11/26 | MH | Participate in conference re: potential sale | 0.70 | 266.00 |
| 05/11/26 | MK | Call with T. Falk to discuss sale issues | 0.40 | 202.00 |
| 05/11/26 | MK | Call with debtors, Mazars, Cambridge, and Saul Ewing re sale | 0.50 | 252.50 |
| 05/11/26 | MK | Call with the Committee and Saul Ewing team to discuss sale | 0.80 | 404.00 |
| 05/11/26 | MK | Call with potential buyer, committee and Saul Ewing team to discuss potential sale | 0.70 | 353.50 |
| 05/12/26 | JCH | Conference with T. Falk re: Judge APA and transaction issue | 0.20 | 186.00 |
| 05/12/26 | JCH | Review correspondence from potential purchaser re: APA terms | 0.30 | 279.00 |
| 05/12/26 | SBR | Telephone call with customer re sale | 0.10 | 93.00 |
| 05/12/26 | SBR | Email with client re Constellation Brands | 0.10 | 93.00 |
| 05/12/26 | SBR | Telephone call with client re sale matters; employment contracts | 0.20 | 186.00 |
| 05/12/26 | TNF | Meeting with MK re: sale process | 0.20 | 109.00 |
| 05/12/26 | TNF | Correspondence with E. Unkles re: data room | 0.10 | 54.50 |
| 05/12/26 | TNF | Meeting with J. Hampton re: sale process and negotiations | 0.40 | 218.00 |
| 05/12/26 | TNF | Call with P. Wynne, M. Wynne, B. Wynne re: sale process and impact | 0.80 | 436.00 |
| 05/12/26 | MH | Conference with T. Falk re: potential sale transaction | 0.10 | 38.00 |
| 05/12/26 | MK | Confer with T. Falk re sale of assets | 0.40 | 202.00 |
| 05/12/26 | MK | Follow up conference with T. Falk re sale | 0.10 | 50.50 |

396080      P. Judge and Sons, Inc.                                              Invoice          4519587

Page: 5

06/29/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/13/26 | JCH | Review and analysis of markup of Stalking Horse APA draft | 2.70 | 2,511.00 |
| 05/13/26 | JCH | Correspondence with T. Falk and S. Ravin re: APA revisions comments and review same | 0.20 | 186.00 |
| 05/13/26 | JCH | Further revise APA draft | 0.20 | 186.00 |
| 05/13/26 | SBR | Telephone call with search company re investigation | 0.10 | 93.00 |
| 05/13/26 | SBR | Telephone call with client re various aspects of purchase | 0.20 | 186.00 |
| 05/13/26 | SBR | Review of proposed employment agreement | 0.20 | 186.00 |
| 05/13/26 | SBR | Telephone call with counsel re APA | 0.10 | 93.00 |
| 05/13/26 | SBR | Review current draft of APA | 0.60 | 558.00 |
| 05/13/26 | TNF | Correspondence with J. Mairo re: APA negotiations | 0.10 | 54.50 |
| 05/13/26 | TNF | Meeting with M. Novick and M. Khoudari re: sale negotiations | 0.10 | 54.50 |
| 05/13/26 | TNF | Analysis of loan assignment issues re SBA debt | 0.50 | 272.50 |
| 05/13/26 | TNF | Call with J. Hampton re: APA markup | 0.20 | 109.00 |
| 05/13/26 | TNF | Analysis of revised draft APA | 0.30 | 163.50 |
| 05/13/26 | MH | Review correspondence from J. Mairo re: potential sale | 0.10 | 38.00 |
| 05/13/26 | MH | Conference with T. Falk re: potential sale transactions | 0.10 | 38.00 |
| 05/13/26 | MK | Confer with T. Falk to discuss sale | 0.10 | 50.50 |
| 05/14/26 | JCH | Conference with S. Ravin re: APA markup and follow up re: same | 0.40 | 372.00 |
| 05/14/26 | JCH | Review correspondence from S. Ravin re: outreach from large customer re: sale process and respond to same | 0.20 | 186.00 |
| 05/14/26 | JCH | Correspondence with committee counsel re: APA review | 0.10 | 93.00 |
| 05/14/26 | SBR | Email with BIA consultants re contacting employees | 0.20 | 186.00 |
| 05/14/26 | SBR | Telephone call with counsel re review of APA | 0.20 | 186.00 |
| 05/14/26 | TNF | Call with MK re: sale process and equipment leases | 0.20 | 109.00 |
| 05/14/26 | TNF | Correspondence with JH re: APA documentation | 0.10 | 54.50 |
| 05/15/26 | JCH | Prepare for call with committee counsel re: APA issues | 0.30 | 279.00 |
| 05/15/26 | JCH | Co9nference with committee counsel, J. Mairo and R. Coyne, re: Stalking Horse APA markup revision | 1.00 | 930.00 |

396080      P. Judge and Sons, Inc.                                                                Invoice          4519587

Page: 6

06/29/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/15/26 | JCH | Further revise Stalking Horse APA draft | 0.80 | 744.00 |
| 05/15/26 | JCH | Correspondence with committee counsel re: APA issues | 0.20 | 186.00 |
| 05/15/26 | TNF | Call with JH, SR, J. Mairo, R. Coyne re: | 1.00 | 545.00 |
| 05/18/26 | JCH | Review and analysis of correspondence from counsel to potential Stalking Horse bidder re: responses to open APA issues | 0.30 | 279.00 |
| 05/18/26 | JCH | Review and analysis of correspondence from committee counsel re: APA labor issues and review draft employment agreements re: same | 0.30 | 279.00 |
| 05/18/26 | JCH | Correspondence and conference with S. Ravin re: Stalking Horse APA issues | 0.20 | 186.00 |
| 05/18/26 | JCH | Review correspondence from T. Falk re: proposed working capital adjustment | 0.10 | 93.00 |
| 05/18/26 | JCH | Review correspondence from counsel to Stalking Horse bidder re: APA issues and develop response to same | 0.20 | 186.00 |
| 05/18/26 | SBR | Email with counsel re sale issues; employment contracts | 0.30 | 279.00 |
| 05/18/26 | SBR | Telephone call and email with counsel re APA | 0.10 | 93.00 |
| 05/18/26 | TNF | Analysis of purchaser counsel correspondence re: working capital adjustments | 0.20 | 109.00 |
| 05/19/26 | JCH | Review correspondence from committee counsel re: sale process and APA issues | 0.20 | 186.00 |
| 05/19/26 | JCH | Conference with S. Ravin re: APA issues and case strategy re: same | 0.30 | 279.00 |
| 05/19/26 | JCH | Conference with M. Hanamirian and S. Ravin re: landlord extensions request of bidder | 0.20 | 186.00 |
| 05/19/26 | JCH | Review and analysis of APA draft re: open issues raised by landlord | 0.40 | 372.00 |
| 05/19/26 | JCH | Review status of ancillary issues for APA and correspondence with client re: same | 0.20 | 186.00 |
| 05/19/26 | JCH | Correspondence with case team re: working capital analysis and proposed adjustment for same in sale process | 0.20 | 186.00 |
| 05/19/26 | JCH | Prepare for call with labor counsel re: APA issue re: CBAs | 0.20 | 186.00 |
| 05/19/26 | JCH | Conference with D. Vogel, labor counsel, re: APA labor issues | 0.40 | 372.00 |
| 05/19/26 | JCH | Conference with S. Ravin re: follow up with counsel to Stalking Horse bidder | 0.20 | 186.00 |
| 05/19/26 | JCH | Correspondence with committee counsel re: Stalking Horse APA issues status | 0.20 | 186.00 |

06/29/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/19/26 | SBR | Telephone call and email with counsel re APA issues | 0.50 | 465.00 |
| 05/19/26 | SBR | Email with union counsel re sale issue | 0.10 | 93.00 |
| 05/19/26 | TNF | Meeting with MK, MH re lease treatments in sale, negotiations with purchasers | 0.30 | 163.50 |
| 05/19/26 | TNF | Correspondence with JH, JC are working capital issues | 0.20 | 109.00 |
| 05/19/26 | MH | Analyze correspondence re: sale transaction | 0.10 | 38.00 |
| 05/19/26 | MH | Conference with T. Falk and M. Khoudari re: analyzing potential sale transactions | 0.30 | 114.00 |
| 05/19/26 | MK | Confer with T. Falk re sale | 0.30 | 151.50 |
| 05/20/26 | JCH | Review and analysis of correspondence from committee counsel re: Stalking Horse APA issues and next steps re: same | 0.20 | 186.00 |
| 05/20/26 | JCH | Review correspondence from committee counsel re: employment agreement provisions for APA | 0.10 | 93.00 |
| 05/20/26 | JCH | Correspondence with debtor's labor counsel re: CBA issue | 0.10 | 93.00 |
| 05/20/26 | JCH | Review correspondence from debtor's financial advisor re: APA issues and update from discussion with potential purchaser | 0.30 | 279.00 |
| 05/20/26 | JCH | Develop response to open APA issues and working capital analysis inquiry | 0.30 | 279.00 |
| 05/20/26 | SBR | Telephone call with client re sale matters | 0.30 | 279.00 |
| 05/20/26 | SBR | Telephone call with counsel re sale issues | 0.20 | 186.00 |
| 05/20/26 | TNF | Call to P. Wynne re: sale process | 0.10 | 54.50 |
| 05/20/26 | TNF | Call with P. Wynne re: sale process and marketing strategy | 0.40 | 218.00 |
| 05/20/26 | TNF | Call with J. Mairo re sale process and negotiations | 0.40 | 218.00 |
| 05/20/26 | TNF | Analysis of SR, purchaser counsel correspondence re union issues | 0.10 | 54.50 |
| 05/20/26 | TNF | Correspondence with S. Cordero re: sale negotiations | 0.10 | 54.50 |
| 05/20/26 | MH | Analyze correspondence from Committee counsel re: sale transaction analysis | 0.10 | 38.00 |
| 05/21/26 | JCH | Conference with committee counsel re: APA open issues and responses for same | 1.00 | 930.00 |
| 05/21/26 | JCH | Review and analysis of Stalking Horse purchase LOI and correspondence with S. Ravin re: same | 0.20 | 186.00 |
| 05/21/26 | JCH | Correspondence with client team re: lease extension analysis | 0.20 | 186.00 |

396080      P. Judge and Sons, Inc.                                                      Invoice        4519587

Page: 8

06/29/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/21/26 | JCH | Review correspondence from client re: working capital analysis | 0.10 | 93.00 |
| 05/21/26 | JCH | Conference with S. Ravin and counsel to Stalking Horse bidder re: APA issues | 0.40 | 372.00 |
| 05/21/26 | JCH | Correspondence and conference with T. Falk re: working capital adjustment | 0.20 | 186.00 |
| 05/21/26 | JCH | Review and analysis of working capital analysis and adjustment as proposed by bidder | 0.30 | 279.00 |
| 05/21/26 | SBR | Telephone call with counsel re sale issues | 1.00 | 930.00 |
| 05/21/26 | SBR | Telephone call from counsel for Constellation re sale | 0.10 | 93.00 |
| 05/21/26 | SBR | Email with labor counsel | 0.10 | 93.00 |
| 05/21/26 | SBR | Telephone call with counsel for East Coast re various issues | 0.20 | 186.00 |
| 05/21/26 | TNF | Call with J. Mairo, S. Ravin, J. Hampton, J. Compitello | 1.00 | 545.00 |
| 05/21/26 | TNF | Call with J. Compitello, N. Jalowski re: APA negotiations | 0.30 | 163.50 |
| 05/21/26 | TNF | Correspondence with JH re APA negotiations | 0.10 | 54.50 |
| 05/21/26 | TNF | Call with J. Hampton re: APA negotiations | 0.20 | 109.00 |
| 05/21/26 | TNF | Call with J. Compitello re APA negotiations and working capital | 0.30 | 163.50 |
| 05/21/26 | TNF | Correspondence with DIP lender counsel re potential sale treatments | 0.30 | 163.50 |
| 05/22/26 | JCH | Review and analysis of correspondence from Forvis and review accompanying sale waterfall analysis and note comments to same | 0.30 | 279.00 |
| 05/22/26 | JCH | Review correspondence with counsel to Stalking Horse bidder re: due diligence items and open issues re: same | 0.20 | 186.00 |
| 05/22/26 | JCH | Review correspondence from debtor labor counsel re: discussions with Stalking Horse bidder counsel | 0.10 | 93.00 |
| 05/22/26 | SBR | Review waterfall upon closing | 0.20 | 186.00 |
| 05/22/26 | SBR | Email with labor counsel re communication with EC | 0.10 | 93.00 |
| 05/22/26 | SBR | Reviewed waterfall | 0.20 | 186.00 |
| 05/22/26 | SBR | Email with EC re due diligence request | 0.10 | 93.00 |
| 05/22/26 | TNF | Analysis of L. Montpaisir correspondence re sale treatment | 0.10 | 54.50 |
| 05/22/26 | TNF | Call with J. Compitello re working capital calculations | 0.20 | 109.00 |
| 05/22/26 | TNF | Call with M. Wynne re sale update | 0.60 | 327.00 |

396080     P. Judge and Sons, Inc. Invoice     4519587

Page: 9

06/29/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/22/26 | TNF | Analysis of net working capital computations and potential payments waterfall | 0.20 | 109.00 |
| 05/22/26 | MH | Analyze correspondence from Mazars re: sale process | 0.10 | 38.00 |
| 05/22/26 | MH | Analyze correspondence from D. Vogel re: sale process | 0.10 | 38.00 |
| 05/23/26 | JCH | Review and analysis of open Stalking Horse APA issues and develop next steps to address same | 0.40 | 372.00 |
| 05/26/26 | JCH | Review correspondence from committee counsel re: open APA issues | 0.10 | 93.00 |
| 05/26/26 | JCH | Conference with S. Ravin re: working capital analysis and develop next steps to resolve same | 0.20 | 186.00 |
| 05/26/26 | JCH | Review and analysis of updated Stalking Horse bidder due diligence | 0.20 | 186.00 |
| 05/26/26 | JCH | Review and analysis of updated sale proceeds analysis scenarios and working capital analysis | 0.20 | 186.00 |
| 05/26/26 | JCH | Conference with Cambridge and Mazacs teams re: working capital analysis and APA waterfall issues | 0.40 | 372.00 |
| 05/26/26 | JCH | Correspondence with Debtor's labor counsel re: follow up regarding union related issues under APA and review APA provisions re: same | 0.30 | 279.00 |
| 05/26/26 | JCH | Review correspondence from Debtor's labor counsel (D. Vogel) re: CBA and union issues per Stalking Horse bidder | 0.10 | 93.00 |
| 05/26/26 | JCH | Review and analysis of working capital analysis and implications of same for APA purchase price analysis | 0.20 | 186.00 |
| 05/26/26 | SBR | Telephone call with counsel and email with client re sale and due diligence issues | 0.20 | 186.00 |
| 05/26/26 | SBR | Telephone call with client and accountants re Waterfall | 0.30 | 279.00 |
| 05/26/26 | SBR | Email with Union counsel re buyer's approach to Union | 0.10 | 93.00 |
| 05/26/26 | SBR | Telephone call with client re sale of receivables | 0.20 | 186.00 |
| 05/26/26 | TNF | Call with JH and SR | 0.30 | 163.50 |
| 05/26/26 | TNF | Meeting with MH, MK re: asset sales | 0.30 | 163.50 |
| 05/26/26 | MH | Conference with T. Falk and M. Khoudari re: sale process | 0.30 | 114.00 |
| 05/26/26 | MH | Analyze correspondence re: potential sale transaction | 0.10 | 38.00 |
| 05/26/26 | MK | Discuss sale of assets with T. Falk and M. Hanamirian | 0.30 | 151.50 |
| 05/27/26 | JCH | Correspondence with client team re: landlord lease extension and case inquiry | 0.10 | 93.00 |

396080      P. Judge and Sons, Inc.                                          Invoice        4519587

Page: 10

06/29/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/27/26 | JCH | Correspondence with M. Hanamirian re: landlord treatment under APA | 0.10 | 93.00 |
| 05/27/26 | JCH | Telephone call to/from J. Marro, committee counsel, re: APA discussions update | 0.20 | 186.00 |
| 05/27/26 | SBR | Telephone call with counsel re employment contracts | 0.10 | 93.00 |
| 05/27/26 | TNF | Meeting with JH re: APA negotiations | 0.20 | 109.00 |
| 05/27/26 | TNF | Call with M. Wynne, P. Wynne re sale negotiations | 0.60 | 327.00 |
| 05/28/26 | JCH | Conference with S. Ravin re: update from discussion with committee counsel and review open APA issues | 0.20 | 186.00 |
| 05/28/26 | JCH | Draft correspondence to committee counsel re: APA issues update | 0.10 | 93.00 |
| 05/28/26 | JCH | Review correspondence from M. Hanamirian re: landlord discussions re: Stalking Horse APA provisions | 0.10 | 93.00 |
| 05/28/26 | SBR | Telephone call with counsel re sale issues | 0.20 | 186.00 |
| 05/28/26 | SBR | Telephone call with client (2x) and counsel re sale issues | 0.30 | 279.00 |
| 05/28/26 | SBR | Telephone call with employment counsel re contracts | 0.10 | 93.00 |
| 05/28/26 | SBR | Review pleadings re JPM agreement | 0.20 | 186.00 |
| 05/28/26 | SBR | Telephone call with committee counsel re status of East Coast transaction | 0.20 | 186.00 |
| 05/28/26 | TNF | Correspondence with purchaser counsel re negotiations | 0.10 | 54.50 |
| 05/28/26 | TNF | Call with J. Mairo, JH, SR re sale negotiations | 0.40 | 218.00 |
| 05/29/26 | JCH | Review correspondence from potential Stalking Horse bidder re: open APA issues and next steps re: same | 0.10 | 93.00 |
| 05/29/26 | JCH | Conference with S. Ravin re: Judge Group APA issues and outreach from purchaser's counsel re: same | 0.20 | 186.00 |
| 05/29/26 | JCH | Correspondence with case team re: prospective purchaser inquiry re: SBA discussions and review document for same | 0.20 | 186.00 |
| 05/29/26 | JCH | Review correspondence from T. Falk re: SBA loan issue | 0.10 | 93.00 |
| 05/29/26 | SBR | Email with parties re sale issues | 0.10 | 93.00 |
| 05/29/26 | SBR | Telephone call with counsel re sale issues | 0.20 | 186.00 |
| 05/29/26 | SBR | Telephone call with parties re Union matters | 0.40 | 372.00 |
| 05/29/26 | SBR | Telephone call with client re sale issues | 0.50 | 465.00 |
| 05/29/26 | SBR | Telephone call with counsel for Constellation re status of sale | 0.10 | 93.00 |

396080      P. Judge and Sons, Inc.                                                                          Invoice        4519587

Page: 11

06/29/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/29/26 | TNF | Call with purchaser counsel re SBA loan and factoring issues | 0.40 | 218.00 |
| 05/29/26 | TNF | Correspondence with SR, JH re SBA loan issues | 0.10 | 54.50 |
| 05/29/26 | TNF | Analysis of JH correspondence re: sale negotiations | 0.10 | 54.50 |
| 05/29/26 | TNF | Call with M. Thaler, labor counsel re sale negotiations | 0.40 | 218.00 |
| 05/29/26 | TNF | Call with JH re SBA loan and correspondence with P. Wynne re same | 0.40 | 218.00 |
| 05/29/26 | TNF | Call with P. Wynne re SBA loan issues | 0.30 | 163.50 |
| 05/29/26 | MH | Analyze correspondence from T. Falk re: potential sale transaction | 0.10 | 38.00 |
| 05/29/26 | MK | Numerous emails re sale | 0.20 | 101.00 |
| 05/31/26 | JCH | Review and analysis of working capital analysis as prepared by potential bidder | 0.20 | 186.00 |
| 05/31/26 | SBR | Email with counsel for creditor committee | 0.10 | 93.00 |

TOTAL HOURS      72.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Turner N. Falk | 24.50 | at | 545.00 | = | 13,352.50 |
| Jeffrey C. Hampton | 22.30 | at | 930.00 | = | 20,739.00 |
| Maxwell Hanamirian | 5.10 | at | 380.00 | = | 1,938.00 |
| Mariam Khoudari | 7.50 | at | 505.00 | = | 3,787.50 |
| Stephen B. Ravin | 12.80 | at | 930.00 | = | 11,904.00 |

CURRENT FEES      51,721.00

TOTAL AMOUNT OF THIS INVOICE      51,721.00



| | | |
|---|---|---|
| P. Judge and Sons, Inc. | Invoice Number | 4519586 |
| Patrick Wynne | Invoice Date | 06/29/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00004 |

Re:   Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/12/26 | JCH | Review and analysis of SBA guidelines re: loan assignability | 0.20 | 186.00 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.20 | at | 930.00 | = | 186.00 |
| | | | | CURRENT FEES | 186.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 186.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4519585 |
| Patrick Wynne | | | Invoice Date | 06/29/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/26 | SBR | Telephone call with counsel re case issues | 1.00 | 930.00 |
| 05/01/26 | MH | Conference with M. Khoudari re: call with case professionals | 0.10 | 38.00 |
| 05/01/26 | MH | Coordinate professionals call | 0.10 | 38.00 |
| 05/01/26 | MK | Call with M. Hanamirian re call with Saul Ewing and Debtors | 0.10 | 50.50 |
| 05/01/26 | MK | Call with S. Ravin to discuss call with Saul Ewing and Judge teams | 0.10 | 50.50 |
| 05/07/26 | SBR | Email with counsel re March MOR's | 0.10 | 93.00 |
| 05/11/26 | MH | Review upcoming case deadlines | 0.10 | 38.00 |
| 05/11/26 | MK | Call with S. Sherman's office re motion for stay relief | 0.20 | 101.00 |
| 05/14/26 | SBR | Email with team re status of status of various matters | 0.10 | 93.00 |
| 05/14/26 | MH | Correspondence with case team re: CNOs for fee applications | 0.10 | 38.00 |
| 05/15/26 | MH | Update team calendar with deadlines | 0.10 | 38.00 |
| 05/15/26 | MK | Call with M. Hanamirian re postpetition invoices | 0.20 | 101.00 |
| 05/18/26 | MK | Verify on the docket whether motion for relief from stay was withdrawn | 0.10 | 50.50 |
| 05/19/26 | MH | Revise WIP chart | 0.20 | 76.00 |
| 05/19/26 | MH | Update team calendar re: 365(d)(4) deadlines | 0.10 | 38.00 |
| 05/19/26 | MH | Finalize COS re: 365(d)(4) motion | 0.10 | 38.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080     P. Judge and Sons, Inc.                                                Invoice        4519585

Page: 2

06/29/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/19/26 | MH | Correspondence with J. Gillman re: 365(d)(4) declaration | 0.10 | 38.00 |
| 05/20/26 | JCH | Conference with S. Ravin re: case strategy issues and next steps to address same | 0.30 | 279.00 |
| 05/26/26 | MH | Revise WIP chart | 0.20 | 76.00 |
| 05/29/26 | MK | Call with M. Hanamirian re Wells Fargo payments | 0.10 | 50.50 |
| 05/29/26 | MK | Numerous emails re Wells Fargo payment | 0.20 | 101.00 |
| 05/29/26 | MK | Numerous emails re weekly call | 0.20 | 101.00 |
| | | **TOTAL HOURS** | **3.90** | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| Jeffrey C. Hampton | 0.30 | at | 930.00 | = | 279.00 |
| Maxwell Hanamirian | 1.20 | at | 380.00 | = | 456.00 |
| Mariam Khoudari | 1.20 | at | 505.00 | = | 606.00 |
| Stephen B. Ravin | 1.20 | at | 930.00 | = | 1,116.00 |
| | | | | CURRENT FEES | 2,457.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 2,457.00 |



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4519573 |
| Patrick Wynne | | | Invoice Date | 06/29/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00006 |

Re:   Claims, Analysis, Objection, Proofs of Claim

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/13/26 | SBR | Telephone call from IRS re credit | 0.10 | 93.00 |
| | | TOTAL HOURS | 0.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Stephen B. Ravin | 0.10 | at | 930.00 | = | 93.00 |
| | | | | CURRENT FEES | 93.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 93.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | |
|---|---|---|
| P. Judge and Sons, Inc. | Invoice Number | 4519584 |
| Patrick Wynne | Invoice Date | 06/29/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00007 |

Re:   Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/13/26 | JCH | Review correspondence from committee counsel re: APA markup | 0.10 | 93.00 |
| 05/14/26 | JCH | Draft correspondence to committee counsel re: Staling Horse APA markup | 0.20 | 186.00 |
| | | TOTAL HOURS | 0.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.30 | at | 930.00 | = | 279.00 |
| | | | | CURRENT FEES | 279.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 279.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4519583 |
| Patrick Wynne | | | Invoice Date | 06/29/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00008 |

Re:   Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/04/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 05/05/26 | MH | Correspondence with client re: creditor inquiry | 0.10 | 38.00 |
| 05/06/26 | MH | Analyze creditor inquiry re: insurance policies | 0.10 | 38.00 |
| 05/07/26 | MH | Correspondence with client re: creditor inquiry | 0.10 | 38.00 |
| 05/07/26 | MH | Analyze inquiry from creditor re: invoices | 0.10 | 38.00 |
| 05/07/26 | MH | Draft proposed correspondence re: creditor inquiry | 0.20 | 76.00 |
| 05/07/26 | MH | Conference with S. Ravin re: creditor inquiry | 0.10 | 38.00 |
| 05/07/26 | MH | Contact creditor re: invoice inquiry | 0.10 | 38.00 |
| 05/11/26 | MH | Correspondence with creditor counsel re: postpetition invoices | 0.10 | 38.00 |
| 05/14/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 05/14/26 | MH | Conference with S. Ravin re: creditor inquiry | 0.10 | 38.00 |
| 05/14/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 05/15/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 05/15/26 | MH | Conference with M. Khoudari re: creditor inquiry | 0.20 | 76.00 |
| 05/15/26 | MH | Conference with J. Compitello re: creditor inquiry | 0.30 | 114.00 |
| 05/15/26 | MH | Conference with creditor counsel re: postpetition invoices | 0.10 | 38.00 |
| 05/15/26 | MH | Correspondence with S. Ravin re: creditor postpetition invoices | 0.10 | 38.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                    Invoice          4519583

Page: 2

06/29/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/15/26 | MH | Correspondence with J. Compitello re: creditor postpetition invoices | 0.20 | 76.00 |
| 05/18/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 05/19/26 | MH | Conference with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 05/19/26 | MH | Conference with creditor counsel re: postpetition invoices | 0.10 | 38.00 |
| 05/19/26 | MH | Analyze correspondence from J. Compitello re: creditor inquiry on postpetition invoices | 0.10 | 38.00 |
| 05/19/26 | MH | Correspondence with creditor counsel re: postpetition invoices | 0.20 | 76.00 |
| 05/20/26 | MH | Correspondence with J. Compitello re: postpetition invoices | 0.10 | 38.00 |
| 05/20/26 | MH | Correspondence with creditor re: postpetition invoices | 0.10 | 38.00 |
| 05/20/26 | MH | Conference with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 05/21/26 | MH | Correspondence with J. Compitello re: creditor inquiry on postpetition invoices | 0.10 | 38.00 |
| 05/21/26 | MH | Conference with S. Ravin re: creditor inquiry | 0.10 | 38.00 |
| 05/21/26 | MH | Correspondence with creditor re: postpetition invoices | 0.10 | 38.00 |
| 05/21/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 05/21/26 | MH | Correspondence with creditor counsel re: consent order | 0.10 | 38.00 |
| 05/27/26 | MH | Correspondence with J. Compitello re: postpetition invoices | 0.10 | 38.00 |
| 05/29/26 | MH | Correspondence with J. Compitello re: addressing postpetition invoices for creditor inquiry | 0.10 | 38.00 |
| 05/29/26 | MH | Respond to creditor inquiry | 0.10 | 38.00 |
| 05/29/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.10 | 38.00 |
| 05/29/26 | MH | Correspondence with J. Compitello re: creditor inquiry | 0.20 | 76.00 |
| 05/29/26 | MH | Correspondence with creditor counsel re: inquiry | 0.10 | 38.00 |
| 05/29/26 | MH | Conference with M. Khoudari re: creditor inquiry | 0.10 | 38.00 |
| 05/29/26 | MH | Conference with J. Compitello re: creditor inquiry | 0.10 | 38.00 |

TOTAL HOURS      4.60

396080    P. Judge and Sons, Inc.    Invoice    4519583

Page: 3

06/29/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 4.60 | at | 380.00 | = | 1,748.00 |
| | | | | CURRENT FEES | 1,748.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,748.00 |



| | | |
|---|---|---|
| P. Judge and Sons, Inc. | Invoice Number | 4519582 |
| Patrick Wynne | Invoice Date | 06/29/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00009 |

Re:   Employee Benefits and Pensions

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/29/26 | MH | Participate in call re: union issues | 0.40 | 152.00 |
| 05/29/26 | MK | Emails re union issues | 0.10 | 50.50 |
| | | TOTAL HOURS | 0.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.40 | at | 380.00 | = | 152.00 |
| Mariam Khoudari | 0.10 | at | 505.00 | = | 50.50 |
| | | | | CURRENT FEES | 202.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 202.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | Invoice Number | | 4519581 |
| Patrick Wynne | | Invoice Date | | 06/29/26 |
| 13 Manor Road | | Client Number | | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | | 00010 |

Re:   Executory Contracts & Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 04/29/26 | MH | Analyze landlords re: 365(d)(4) motion | 0.20 | 76.00 |
| 05/01/26 | TNF | Meeting with MH re: lease extensions | 0.10 | 54.50 |
| 05/01/26 | MH | Analyze correspondence from landlord counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/01/26 | MH | Conference with T. Falk re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/01/26 | MH | Correspondence with landlord counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/01/26 | MH | Correspondence with landlord counsel re: 365(d)(4) discussion | 0.10 | 38.00 |
| 05/01/26 | MH | Correspondence with T. Falk re: 365(d)(4) discussion | 0.10 | 38.00 |
| 05/04/26 | SBR | Email with team re status of leases | 0.10 | 93.00 |
| 05/04/26 | SBR | Telephone call with counsel re Bristol Lease extension | 0.10 | 93.00 |
| 05/04/26 | TNF | Call with Bristol landlord and counsel re: extension of time re: lease assumption or rejection | 0.50 | 272.50 |
| 05/04/26 | TNF | Call with MH re: lease extension and fees and charges | 0.20 | 109.00 |
| 05/04/26 | TNF | Call with J. Compitello and S. Cordero re: cure amounts | 0.40 | 218.00 |
| 05/04/26 | TNF | Prepare updated cure schedule | 0.10 | 54.50 |
| 05/04/26 | MH | Correspondence with case team re: 365(d)(4) deadline | 0.20 | 76.00 |
| 05/04/26 | MH | Correspondence with landlord re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/04/26 | MH | Correspondence with landlords re: 365(d)(4) extension | 0.20 | 76.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.

06/29/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/04/26 | MH | Conference with T. Falk and landlord re: 365(d)(4) extension | 0.40 | 152.00 |
| 05/04/26 | MH | Conference with T. Falk re: 365(d)(4) extension | 0.20 | 76.00 |
| 05/04/26 | MH | Correspondence with landlord re: 365(d)(4) extension consent | 0.20 | 76.00 |
| 05/04/26 | MH | Correspondence with Committee counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/04/26 | MH | Revise 365(d)(4) motion | 0.20 | 76.00 |
| 05/04/26 | MH | Conference with S. Ravin re: 365(d)(4) deadline | 0.20 | 76.00 |
| 05/04/26 | MK | Correspondence re 365(d)(4) extension | 0.20 | 101.00 |
| 05/04/26 | MK | Correspond with J. Compitello re creditor payments | 0.10 | 50.50 |
| 05/04/26 | MK | Revise motion to further extend 365(d)(4) deadline | 0.60 | 303.00 |
| 05/05/26 | MH | Correspondence with case team re: consent order | 0.10 | 38.00 |
| 05/06/26 | SBR | Review of current cure schedule | 0.20 | 186.00 |
| 05/06/26 | SBR | Telephone call from client re cure schedule | 0.10 | 93.00 |
| 05/06/26 | MK | Correspond with J. Compitello re equipment payment | 0.10 | 50.50 |
| 05/07/26 | SBR | Email with parties re lease extensions | 0.10 | 93.00 |
| 05/07/26 | MH | Analyze correspondence from Committee counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/07/26 | MH | Correspondence with M. Khoudari re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/07/26 | MH | Correspondence with case team re: 365(d)(4) extension next steps | 0.40 | 152.00 |
| 05/07/26 | MH | Correspondence with landlords re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/07/26 | MK | Call with M. Hanamirian re 365(d)(4) extension (.1); emails re same (.1) | 0.20 | 101.00 |
| 05/08/26 | SBR | Telephone call with committee re lease extensions and sale matters | 1.00 | 930.00 |
| 05/08/26 | SBR | Email with counsel re Prologis lease | 0.10 | 93.00 |
| 05/08/26 | TNF | Call with MH re lease extensions | 0.20 | 109.00 |
| 05/08/26 | MH | Review correspondence from landlords re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/08/26 | MH | Conference with Committee counsel re: 365(d)(4) deadline and potential sale | 0.90 | 342.00 |
| 05/08/26 | MH | Conference with T. Falk re: 365(d)(4) deadline | 0.20 | 76.00 |

396080      P. Judge and Sons, Inc.                                          Invoice          4519581

Page: 3

06/29/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/08/26 | MH | Correspondence with client re: 365(d)(4) deadline | 0.20 | 76.00 |
| 05/08/26 | MH | Correspondence with client re: 365(d)(4) deadline next steps | 0.10 | 38.00 |
| 05/08/26 | MH | Correspondence re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/08/26 | MH | Correspondence with A. Jafry re: Dicencio claim withdrawal | 0.10 | 38.00 |
| 05/08/26 | MH | Correspondence with case team re: 365(d)(4) update | 0.10 | 38.00 |
| 05/08/26 | MH | Analyze correspondence from landlord counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/08/26 | MH | Conference with M. Khoudari re: 365(d)(4) deadline | 0.20 | 76.00 |
| 05/08/26 | MH | Correspondence with S. Ravin re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/08/26 | MK | Call with M. Hanamirian to discuss lease extensions | 0.20 | 101.00 |
| 05/11/26 | SBR | Email with counsel re real estate lease extension issues | 0.20 | 186.00 |
| 05/11/26 | SBR | Telephone call with counsel re landlord demand | 0.10 | 93.00 |
| 05/11/26 | TNF | Call with MH re landlord negotiations | 0.20 | 109.00 |
| 05/11/26 | MH | Correspondence with case team re: 365(d)(4) summary | 0.10 | 38.00 |
| 05/11/26 | MH | Conference with T. Falk re: 365(d)(4) deadline | 0.20 | 76.00 |
| 05/11/26 | MH | Correspondence with S. Ravin re: 365(d)(4) extension | 0.10 | 38.00 |
| 05/11/26 | MH | Conference with landlord re: 365(d)(4) deadline | 0.20 | 76.00 |
| 05/11/26 | MH | Conference with S. Ravin re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/11/26 | MH | Correspondence with landlord counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/11/26 | MH | Conference with Committee counsel re: 365(d)(4) deadline | 0.80 | 304.00 |
| 05/11/26 | MH | Analyze revisions to Csik settlement agreement | 0.20 | 76.00 |
| 05/11/26 | MH | Correspondence with T. Falk re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/11/26 | MH | Conference with landlord counsel re: 365(d)(4) deadline | 0.20 | 76.00 |
| 05/11/26 | MK | Call with landlord re extension | 0.20 | 101.00 |
| 05/12/26 | SBR | Telephone call with counsel for landlord re extension | 0.10 | 93.00 |
| 05/12/26 | SBR | Email with counsel re status of lease extensions | 0.10 | 93.00 |
| 05/12/26 | SBR | Email with parties re Wells Fargo leases | 0.10 | 93.00 |

396080    P. Judge and Sons, Inc.                                     Invoice          4519581

Page: 4

06/29/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/12/26 | SBR | Telephone call with counsel for committee re leases | 0.20 | 186.00 |
| 05/12/26 | SBR | Email with counsel for Prologis re lease | 0.10 | 93.00 |
| 05/12/26 | MH | Correspondence with S. Ravin re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/12/26 | MH | Correspondence with landlord re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/12/26 | MH | Correspondence with case team re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/12/26 | MH | Conference with S. Ravin re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/13/26 | SBR | Email with landlord counsel re extension | 0.10 | 93.00 |
| 05/13/26 | SBR | Telephone call with counsel re various lease extensions | 0.20 | 186.00 |
| 05/13/26 | SBR | Telephone call with counsel re status of Motion | 0.10 | 93.00 |
| 05/13/26 | MH | Conference with M. Khoudari re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/13/26 | MH | Conference with S. Ravin re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/13/26 | MH | Conference with S. Ravin re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/13/26 | MK | Confer with T. Falk re lease assumption/rejection extension (.1); confer with M. Hanamirian re same (.1) | 0.20 | 101.00 |
| 05/14/26 | SBR | Email with Bristol landlord re extension | 0.10 | 93.00 |
| 05/14/26 | SBR | Telephone call with counsel re Wells Fargo leases | 0.10 | 93.00 |
| 05/14/26 | MH | Revise 365(d)(4) motion | 0.10 | 38.00 |
| 05/14/26 | MH | Revise exclusivity motion | 0.10 | 38.00 |
| 05/14/26 | MH | Conference with M. Khoudari re: 365(d)(4) motion | 0.20 | 76.00 |
| 05/14/26 | MH | Correspondence with landlord counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/14/26 | MK | Correspond with S. Sherman re Coastal stay relief motion | 0.10 | 50.50 |
| 05/14/26 | MK | Call with J. Compitello re stay relief motion | 0.10 | 50.50 |
| 05/14/26 | MK | Call with T. Falk to discuss stay relief motion | 0.20 | 101.00 |
| 05/14/26 | MK | Follow up call with J. Compitello re Coastal | 0.10 | 50.50 |
| 05/14/26 | MK | Call with S. Ravin to discuss Coastal | 0.10 | 50.50 |
| 05/14/26 | MK | Call with M. Hanamirian to discuss Wells Fargo issues | 0.20 | 101.00 |
| 05/15/26 | SBR | Telephone call with counsel re Wells Fargo | 0.10 | 93.00 |

396080      P. Judge and Sons, Inc.                                                      Invoice        4519581

Page: 5

06/29/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/18/26 | SBR | Telephone call with counsel re Bristol lease | 0.10 | 93.00 |
| 05/18/26 | SBR | Email with counsel re motion to extend time | 0.10 | 93.00 |
| 05/18/26 | TNF | Analysis of D. Stein, M. Hanamirian, S. Ravin, J. Mairo correspondence re lease extensions | 0.20 | 109.00 |
| 05/18/26 | MH | Correspondence with landlord re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/18/26 | MH | Conference with S. Ravin re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/18/26 | MH | Finalize 365(d)(4) motion | 0.10 | 38.00 |
| 05/18/26 | MH | Correspondence with client re: 365(d)(4) extension | 0.10 | 38.00 |
| 05/18/26 | MH | Prepare 365(d)(4) motion for filing | 0.30 | 114.00 |
| 05/18/26 | MH | Correspondence with case team re: 365(d)(4) motion next steps | 0.10 | 38.00 |
| 05/18/26 | MH | Correspondence with committee counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/18/26 | MH | Correspondence re: 365(d)(4) extension | 0.20 | 76.00 |
| 05/19/26 | SBR | Email with parties re Motion to Extend time | 0.10 | 93.00 |
| 05/19/26 | MH | Prepare 365(d)(4) motion for filing | 0.10 | 38.00 |
| 05/19/26 | MH | Conference with J. Hampton and S. Ravin re: 365(d)(4) deadline | 0.10 | 38.00 |
| 05/19/26 | MH | Conference with S. Ravin re: leases | 0.10 | 38.00 |
| 05/19/26 | MH | Prepare for discussions with landlords | 0.10 | 38.00 |
| 05/19/26 | MH | Correspondence with landlords re: lease discussions | 0.20 | 76.00 |
| 05/20/26 | SBR | Email with parties re Wells Fargo matter | 0.10 | 93.00 |
| 05/20/26 | MH | Conference with J. Hampton re: landlord discussions | 0.10 | 38.00 |
| 05/20/26 | MH | Correspondence with landlord counsel re: discussion | 0.10 | 38.00 |
| 05/20/26 | MH | Conference with landlord re: lease extension | 0.10 | 38.00 |
| 05/21/26 | SBR | Email with counsel re Wells Fargo payments | 0.10 | 93.00 |
| 05/21/26 | MH | Correspondence with team re: lease discussion | 0.10 | 38.00 |
| 05/22/26 | SBR | Telephone call with counsel re Prologis lease | 0.10 | 93.00 |
| 05/22/26 | MH | Conference with S. Ravin re: landlord discussion | 0.10 | 38.00 |
| 05/22/26 | MH | Conference with landlord re: lease | 0.20 | 76.00 |

396080      P. Judge and Sons, Inc.                                          Invoice          4519581

Page: 6

06/29/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/26/26 | SBR | Telephone call from counsel re security deposits with landlords | 0.10 | 93.00 |
| 05/26/26 | TNF | Analysis of M. Hanamirian correspondence re: leases | 0.10 | 54.50 |
| 05/26/26 | MH | Draft 365(d)(4) CNO | 0.20 | 76.00 |
| 05/26/26 | MH | Correspondence with J. Compitello re: lease | 0.10 | 38.00 |
| 05/27/26 | SBR | Email with counsel re Prologis lease extension | 0.10 | 93.00 |
| 05/27/26 | SBR | Telephone call with counsel re lease extension | 0.10 | 93.00 |
| 05/27/26 | MH | Correspondence with case team re: landlord | 0.30 | 114.00 |
| 05/27/26 | MH | Correspondence with S. Ravin re: lease | 0.10 | 38.00 |
| 05/27/26 | MH | Correspondence with landlord counsel re: lease | 0.10 | 38.00 |
| 05/27/26 | MH | Conference with S. Ravin re: lease next steps | 0.10 | 38.00 |
| 05/27/26 | MH | Conference with landlord counsel re: lease analysis | 0.10 | 38.00 |
| 05/27/26 | MH | Correspondence with case team re: lease analysis | 0.10 | 38.00 |
| 05/27/26 | MH | Correspondence with J. Compitello re: lease update | 0.10 | 38.00 |
| 05/27/26 | MH | Contact landlord re: lease discussion | 0.10 | 38.00 |
| 05/28/26 | MH | Conference with landlord re: lease issue | 0.10 | 38.00 |
| 05/28/26 | MH | Correspondence with case team re: landlord discussion | 0.10 | 38.00 |
| 05/28/26 | MH | Correspondence with landlord counsel re: lease issue | 0.10 | 38.00 |
| 05/29/26 | MH | Correspondence with case team re: 365(d)(4) motion | 0.10 | 38.00 |

TOTAL HOURS      21.70

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 2.00 | at | 545.00 | = | 1,090.00 |
| Maxwell Hanamirian | 12.90 | at | 380.00 | = | 4,902.00 |
| Mariam Khoudari | 2.60 | at | 505.00 | = | 1,313.00 |
| Stephen B. Ravin | 4.20 | at | 930.00 | = | 3,906.00 |

CURRENT FEES      11,211.00

TOTAL AMOUNT OF THIS INVOICE      11,211.00



| | | |
|---|---|---|
| P. Judge and Sons, Inc. | Invoice Number | 4519580 |
| Patrick Wynne | Invoice Date | 06/29/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00011 |

Re:   Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/04/26 | SBR | Initial preparation of application for compensation for April, 2026 | 0.30 | 279.00 |
| 05/12/26 | SBR | Email with counsel re Saul Ewing fee statement for April 2026 | 0.10 | 93.00 |
| 05/14/26 | MH | Draft 5th monthly fee application CNO | 0.20 | 76.00 |
| 05/19/26 | MK | Draft Saul Ewing fifth monthly fee statement | 1.60 | 808.00 |
| 05/20/26 | SBR | Review April monthly fee statement | 0.10 | 93.00 |
| 05/20/26 | MH | Revise 6th monthly fee application | 0.10 | 38.00 |
| 05/20/26 | MK | Continue drafting SE sixth monthly fee statement | 0.70 | 353.50 |
| 05/26/26 | MH | Finalize 6th fee application | 0.10 | 38.00 |
| 05/26/26 | MK | Coordinate filing of fee statements | 0.20 | 101.00 |
| 05/26/26 | MK | Revise COS re fee statements | 0.10 | 50.50 |
| | | TOTAL HOURS | 3.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.40 | at | 380.00 | = | 152.00 |
| Mariam Khoudari | 2.60 | at | 505.00 | = | 1,313.00 |
| Stephen B. Ravin | 0.50 | at | 930.00 | = | 465.00 |
| | | | | CURRENT FEES | 1,930.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,930.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                                    Invoice      4519580

Page: 2

06/29/26



| | | | Invoice Number | 4519579 |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4519579 |
| Patrick Wynne | | | Invoice Date | 06/29/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00012 |

Re:   Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/04/26 | SBR | Email with client re cash flow/committee fees | 0.10 | 93.00 |
| 05/07/26 | MK | Correspondence re Cambridge sixth fee application | 0.10 | 50.50 |
| 05/12/26 | MH | Draft Scopelitis 6th monthly fee application | 0.50 | 190.00 |
| 05/12/26 | MH | Correspondence with C. Wilkes re: 6th monthly fee application | 0.10 | 38.00 |
| 05/12/26 | MH | Prepare 6th monthly fee application re: Wilkes | 0.10 | 38.00 |
| 05/14/26 | MH | Correspondence with J. Compitello re: monthly fee applications | 0.10 | 38.00 |
| 05/14/26 | MH | Draft Murphy 6th monthly fee application | 0.50 | 190.00 |
| 05/14/26 | MH | Draft Cambridge 5th monthly fee application CNO | 0.10 | 38.00 |
| 05/14/26 | MH | Draft Murphy 5th monthly fee application CNO | 0.10 | 38.00 |
| 05/14/26 | MH | Draft Scopelitis 5th monthly fee application CNO | 0.10 | 38.00 |
| 05/14/26 | MH | Draft Mazars 5th monthly fee application CNO | 0.20 | 76.00 |
| 05/14/26 | MH | Revise Scopelitis 6th monthly fee application | 0.20 | 76.00 |
| 05/14/26 | MH | Revise Murphy 6th monthly fee application | 0.20 | 76.00 |
| 05/15/26 | MH | Correspondence re: April fee applications | 0.10 | 38.00 |
| 05/15/26 | MK | Revise fifth fee statement CNOs | 0.30 | 151.50 |
| 05/18/26 | SBR | Email with client re payment to committee pros | 0.10 | 93.00 |
| 05/18/26 | MH | Review docket to confirm no objections to fee applications | 0.10 | 38.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ♦ Newark, NJ 07102-5426 ♦ Phone: (973)286-6700 ♦ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                            Invoice        4519579

Page: 2

06/29/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/19/26 | MK | Draft Cambridge sixth fee statement | 1.20 | 606.00 |
| 05/20/26 | MH | Prepare 5th monthly fee application CNOs for filing | 0.20 | 76.00 |
| 05/21/26 | MH | Revise Murphy 6th monthly fee application | 0.20 | 76.00 |
| 05/21/26 | MH | Revise Scopelitis 6th monthly fee application | 0.10 | 38.00 |
| 05/21/26 | MH | Correspondence with team re: 6th monthly fee applications | 0.10 | 38.00 |
| 05/21/26 | MH | Finalize Murphy 6th fee application | 0.10 | 38.00 |
| 05/21/26 | MH | Revise Scopelitis 6th fee application | 0.10 | 38.00 |
| 05/21/26 | MH | Correspondence with case professionals re: 6th monthly fee aplications | 0.20 | 76.00 |
| 05/21/26 | MH | Correspondence with J. Compitello re: 5th monthly fee applications | 0.20 | 76.00 |
| 05/21/26 | MK | Revise Murphy sixth fee statement | 0.30 | 151.50 |
| 05/21/26 | MK | Revise Scopelitis sixth fee statement | 0.40 | 202.00 |
| 05/21/26 | MK | Draft Mazars sixth fee statement | 1.40 | 707.00 |
| 05/22/26 | SBR | Email with RE counsel re monthly fee statement | 0.10 | 93.00 |
| 05/22/26 | MK | Revise Mazars sixth fee statement (.4); correspond with K. Hamernik re same (.1) | 0.50 | 252.50 |
| 05/26/26 | SBR | Email with counsel re filing of monthly fee statements | 0.10 | 93.00 |
| 05/26/26 | MH | Correspondence with M. Khoudari re: 6th monthly fee applications | 0.10 | 38.00 |
| 05/26/26 | MH | Prepare 6th monthly fee applications for filing | 0.10 | 38.00 |
| 05/26/26 | MH | Conference with M. Khoudari re: 6th monthly fee applications | 0.10 | 38.00 |
| 05/26/26 | MH | Prepare 6th monthly fee applications for filing | 0.20 | 76.00 |
| 05/26/26 | MH | Correspondence with J. Gilman re: COS | 0.10 | 38.00 |
| 05/26/26 | MK | Correspond with Saul Ewing and Mazars teams re sixth fee statements | 0.20 | 101.00 |
| 05/26/26 | MK | Confer with M. Hanamirian re fee statements | 0.10 | 50.50 |
| 05/27/26 | MH | Draft Scopelitis second interim fee application | 0.90 | 342.00 |
| 05/28/26 | MH | Correspondence with D. Vogel re: Scopelitis second interim fee application | 0.10 | 38.00 |
| 05/28/26 | MH | Revise second interim fee application | 0.60 | 228.00 |

396080      P. Judge and Sons, Inc.                                                Invoice              4519579

Page: 3

06/29/26

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 05/28/26 | MH | Draft second interim fee application re: Murphy | 0.80 | 304.00 |

TOTAL HOURS   11.50

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Maxwell Hanamirian | 6.60 | at | 380.00 | = | 2,508.00 |
| Mariam Khoudari | 4.50 | at | 505.00 | = | 2,272.50 |
| Stephen B. Ravin | 0.40 | at | 930.00 | = | 372.00 |

CURRENT FEES   5,152.50

TOTAL AMOUNT OF THIS INVOICE   5,152.50



| | | |
|---|---|---|
| P. Judge and Sons, Inc. | Invoice Number | 4519578 |
| Patrick Wynne | Invoice Date | 06/29/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00013 |

Re:   Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/15/26 | MK | Correspond with K. Murninghan re Carey White fee statement and LEDES files | 0.20 | 101.00 |
| 05/20/26 | SBR | Telephone call from client re factor lien satisfaction | 0.10 | 93.00 |
| 05/21/26 | SBR | Telephone call from client re financial with factor | 0.10 | 93.00 |
| | | TOTAL HOURS | 0.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mariam Khoudari | 0.20 | at | 505.00 | = | 101.00 |
| Stephen B. Ravin | 0.20 | at | 930.00 | = | 186.00 |
| | | | | CURRENT FEES | 287.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 287.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | | |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4519577 |
| Patrick Wynne | | | Invoice Date | 06/29/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00014 |

Re:   Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/21/26 | MH | Analyze complaint and summons | 0.30 | 114.00 |
| 05/22/26 | SBR | Email with counsel re personal injury lawsuit | 0.10 | 93.00 |
| 05/22/26 | MH | Correspondence with case team re: postpetition lawsuit | 0.10 | 38.00 |
| 05/22/26 | MH | Correspondence with client re: postpetition lawsuit | 0.10 | 38.00 |
| | | TOTAL HOURS | 0.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.50 | at | 380.00 | = | 190.00 |
| Stephen B. Ravin | 0.10 | at | 930.00 | = | 93.00 |
| | | | | CURRENT FEES | 283.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 283.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | |
|---|---|---|
| P. Judge and Sons, Inc. | Invoice Number | 4519576 |
| Patrick Wynne | Invoice Date | 06/29/26 |
| 13 Manor Road | Client Number | 396080 |
| East Rutherford, NJ 07073 | Matter Number | 00016 |

Re:   Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/06/26 | MH | Draft motion to further extend exclusivity | 0.60 | 228.00 |
| 05/14/26 | MH | Correspondence with case team re: exclusivity deadline | 0.10 | 38.00 |
| 05/18/26 | MH | Revise exclusivity motion | 0.10 | 38.00 |
| 05/18/26 | MK | Revise motion to further extend exclusivity | 0.70 | 353.50 |
| 05/25/26 | MH | Correspondence with case team re: exclusivity motion | 0.20 | 76.00 |
| | | TOTAL HOURS | 1.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 1.00 | at | 380.00 | = | 380.00 |
| Mariam Khoudari | 0.70 | at | 505.00 | = | 353.50 |
| | | | | CURRENT FEES | 733.50 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 733.50 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP



| | | | Invoice Number | 4519575 |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4519575 |
| Patrick Wynne | | | Invoice Date | 06/29/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00018 |

Re:   Relief from Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/01/26 | MH | Correspondence with client re: stay motion | 0.10 | 38.00 |
| 05/04/26 | MH | Correspondence with client re: stay motion | 0.10 | 38.00 |
| 05/04/26 | MH | Correspondence with counsel re: proposed consent order | 0.10 | 38.00 |
| 05/05/26 | MH | Correspondence with client re: consent order for stay motion | 0.20 | 76.00 |
| 05/05/26 | MH | Conference with client re: consent order | 0.20 | 76.00 |
| 05/06/26 | SBR | Email with client re relief from stay | 0.10 | 93.00 |
| 05/06/26 | SBR | Telephone call with client re cure schedule | 0.10 | 93.00 |
| 05/06/26 | MH | Correspondence with client re: consent order for stay motion | 0.10 | 38.00 |
| 05/06/26 | MH | Correspondence with counsel re: consent order for stay motion | 0.10 | 38.00 |
| 05/06/26 | MH | Prepare consent order for filing | 0.10 | 38.00 |
| 05/06/26 | MH | Correspondence with J. Gillman re: consent order | 0.10 | 38.00 |
| 05/07/26 | MK | Call with J. Compitello re stay relief motion | 0.10 | 50.50 |
| 05/12/26 | MH | Correspondence with counsel re: consent order | 0.10 | 38.00 |
| 05/14/26 | SBR | Email with counsel for Costal | 0.10 | 93.00 |
| 05/14/26 | SBR | Telephone call with client re Coastal issues | 0.20 | 186.00 |
| 05/14/26 | MH | Correspondence with counsel re: stay order | 0.10 | 38.00 |
| 05/18/26 | SBR | Email with counsel re relief from stay by JP MC | 0.30 | 279.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP

396080      P. Judge and Sons, Inc.                                                    Invoice        4519575

Page: 2

06/29/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/18/26 | MH | Analyze proposed stay stipulation | 0.20 | 76.00 |
| 05/20/26 | MH | Conference with S. Ravin re: proposed stipulation | 0.10 | 38.00 |
| 05/20/26 | MH | Analyze proposed stipulation | 0.50 | 190.00 |
| 05/26/26 | MH | Analyze proposed relief from stay stipulation | 0.50 | 190.00 |
| 05/26/26 | MH | Correspondence with creditor counsel re: proposed stay stipulation | 0.10 | 38.00 |
| 05/26/26 | MH | Conference with S. Ravin re: stay stipulation | 0.10 | 38.00 |
| 05/27/26 | MH | Correspondence with counsel re: proposed stay stipulation | 0.10 | 38.00 |
| 05/27/26 | MH | Conference with counsel re: proposed stay stipulation | 0.10 | 38.00 |
| 05/28/26 | MH | Correspondence with S. Ravin re: stipulation | 0.10 | 38.00 |
| 05/29/26 | MH | Analyze stipulation re: stay relief | 0.20 | 76.00 |

TOTAL HOURS      4.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 3.30 | at | 380.00 | = | 1,254.00 |
| Mariam Khoudari | 0.10 | at | 505.00 | = | 50.50 |
| Stephen B. Ravin | 0.80 | at | 930.00 | = | 744.00 |

CURRENT FEES      2,048.50

TOTAL AMOUNT OF THIS INVOICE      2,048.50



| | | | Invoice Number | 4519574 |
|---|---|---|---|---|
| P. Judge and Sons, Inc. | | | Invoice Number | 4519574 |
| Patrick Wynne | | | Invoice Date | 06/29/26 |
| 13 Manor Road | | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | | Matter Number | 00020 |

Re:   UST Reports & Meetings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 05/06/26 | MH | Finalize monthly operating reports | 0.40 | 152.00 |
| 05/06/26 | MK | Draft Debtors' MORs | 1.90 | 959.50 |
| 05/06/26 | MK | Correspond with Saul Ewing and Mazars teams re March MORs | 0.20 | 101.00 |
| 05/07/26 | MK | Call with E. Unkles re MORs | 0.10 | 50.50 |
| 05/07/26 | MK | Correspond with Mazars re revised MOR | 0.20 | 101.00 |
| 05/07/26 | MK | Draft revised Port Elizabeth MOR | 0.20 | 101.00 |
| | | **TOTAL HOURS** | 3.00 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.40 | at | 380.00 | = | 152.00 |
| Mariam Khoudari | 2.60 | at | 505.00 | = | 1,313.00 |
| | | | | CURRENT FEES | 1,465.00 |
| | | | | TOTAL AMOUNT OF THIS INVOICE | 1,465.00 |

One Riverfront Plaza, 1037 Raymond Blvd, Suite 1520 ◆ Newark, NJ 07102-5426 ◆ Phone: (973)286-6700 ◆ Fax: (973) 286-6800

CALIFORNIA  DELAWARE  FLORIDA  ILLINOIS  MARYLAND  MASSACHUSETTS  MINNESOTA  NEW JERSEY  NEW YORK  PENNSYLVANIA  WASHINGTON, DC

A DELAWARE LIMITED LIABILITY PARTNERSHIP