## UNITED STATES BANKRUPTCY COURT

### DISTRICT OF   NEW JERSEY

| | | |
|---|---|---|
| In Re. Port Elizabeth Terminal & Warehouse Corp, | § | Case No.  25-22123 |
| | § | |
| | § | Lead Case No.   25-22123 |
| Debtor(s) | § | |

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2026

Petition Date: 11/14/2025

Months Pending: 7

Industry Classification: | 4 | 9 | 3 | 1 |

Reporting Method:          Accrual Basis  ◉          Cash Basis  ○

Debtor's Full-Time Employees (current):          58

Debtor's Full-Time Employees (as of date of order for relief):          76

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Patrick J. Wynne

Signature of Responsible Party

Patrick J. Wynne

Printed Name of Responsible Party

07/21/2026

Date

10 Colonial Drive, Katonah, NY 10536

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,    Case No. 25-22123

## Part 1: Cash Receipts and Disbursements

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $637,584 | |
| b. | Total receipts (net of transfers between accounts) | $1,700,973 | $10,508,713 |
| c. | Total disbursements (net of transfers between accounts) | $1,699,510 | $10,555,882 |
| d. | Cash balance end of month (a+b-c) | $639,047 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $1,699,510 | $10,555,882 |

## Part 2: Asset and Liability Status
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $1,202,407 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $92,806 |
| c. | Inventory    (Book ○    Market ○    Other ⦿    (attach explanation)) | $0 |
| d | Total current assets | $3,641,996 |
| e. | Total assets | $29,653,750 |
| f. | Postpetition payables (excluding taxes) | $2,035,079 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $2,035,079 |
| k. | Prepetition secured debt | $24,350,371 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $3,849,886 |
| n. | Total liabilities (debt) (j+k+l+m) | $30,235,336 |
| o. | Ending equity/net worth (e-n) | $-581,586 |

## Part 3: Assets Sold or Transferred

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

## Part 4: Income Statement (Statement of Operations)
(Not generally applicable to Individual Debtors. See Instructions.)

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $1,161,760 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $827,391 | |
| c. | Gross profit (a-b) | $334,369 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $369,021 | |
| f. | Other expenses | $-7,118 | |
| g. | Depreciation and/or amortization (not included in 4b) | $33,828 | |
| h. | Interest | $7,547 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-55,753 | $-400,712 |

UST Form 11-MOR (12/01/2021)    2

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,    Case No. 25-22123

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $150,720 | $247,912 | $37,897 | $165,801 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Saul Ewing, LLP | Lead Counsel | $44,641 | $84,412 | $9,906 | $62,710 |
| ii | Murphy Schiller and Wilkes, LL | Special Counsel | $0 | $1,148 | $0 | $918 |
| iii | Forvis Mazars, LLP | Financial Professional | $69,847 | $105,399 | $19,283 | $66,489 |
| iv | Cambridge | Financial Professional | $36,232 | $56,953 | $8,708 | $35,684 |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                    6

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                                    Case No.  25-22123

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                                    7

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $5,442 | $26,497 |
| d.   Postpetition employer payroll taxes paid | $109,652 | $563,134 |
| e.   Postpetition property taxes paid | $84,531 | $385,860 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◯   No ◉

b. Were any payments made outside the ordinary course of business
   without court approval?  (if yes, see Instructions)   Yes ◯   No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◯   No ◉

d. Are you current on postpetition tax return filings?   Yes ◉   No ◯

e. Are you current on postpetition estimated tax payments?   Yes ◉   No ◯

f. Were all trust fund taxes remitted on a current basis?   Yes ◉   No ◯

g. Was there any postpetition borrowing, other than trade credit?   Yes ◉   No ◯
   (if yes, see Instructions)

h. Were all payments made to or on behalf of professionals approved by   Yes ◉   No ◯   N/A ◯
   the court?

i. Do you have:        Worker's compensation insurance?   Yes ◉   No ◯

   If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

   Casualty/property insurance?   Yes ◉   No ◯

   If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

   General liability insurance?   Yes ◉   No ◯

   If yes, are your premiums current?   Yes ◉   No ◯   N/A ◯   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ◯   No ◉

k. Has a disclosure statement been filed with the court?   Yes ◯   No ◉

l. Are you current with quarterly U.S. Trustee fees as   Yes ◯   No ◉
   set forth under 28 U.S.C. § 1930?

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Patrick J. Wynne
_____

Signature of Responsible Party

President
_____

Title

Patrick J. Wynne
_____

Printed Name of Responsible Party

07/21/2026
_____

Date

Debtor's Name  Port Elizabeth Terminal & Warehouse Corp,                    Case No.  25-22123



PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name  Port Elizabeth Terminal & Warehouse Corp,                                    Case No.  25-22123

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                                    11

Debtor's Name Port Elizabeth Terminal & Warehouse Corp,                              Case No.  25-22123



PageThree

PageFour

**The Judge Organization**
**Balance Sheet**
**May 31, 2026**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | Port Elizabeth Terminal & Warehouse Corp |
|---|---|
| **Assets** | |
| Current assets | |
| Cash and cash equivalents | $ 31,507 |
| Accounts receivable | 340,094 |
| Allowance for doubtful accounts | (6,924) |
| Due from factor | 869,238 |
| Contract asset | 929 |
| Refundable income taxes | 20,957 |
| Due from related parties | 2,245,336 |
| Other current assets | 140,859 |
| Total current assets | 3,641,996 |
| | |
| Property and equipment, net | 670,328 |
| | |
| Other assets | |
| Due from stockholders | 127,427 |
| Restricted cash | 570,719 |
| Security deposits | 725,818 |
| Other assets, net | 9,970 |
| Right-of-use assets - operating leases | 23,647,138 |
| Right-of-use assets - finance leases | 260,354 |
| Total other assets | 25,341,426 |
| | |
| Total assets | $ 29,653,750 |

Management Use Only

**The Judge Organization**
**Balance Sheet**
**May 31, 2026**
**NO ASSURANCE IS PROVIDED ON THESE FINANCIAL STATEMENTS**

|  | Port Elizabeth Terminal & Warehouse Corp |
|---|---|
| **Liabilities and Deficit** | |
| Current liabilities | |
| Due to factor, net of reserves | $ 768,681 |
| Current portion of notes payable | 222,149 |
| Operating lease liabilities, current | 5,430,667 |
| Finance lease liabilitites, current | 165,948 |
| Accounts payable and accrued expenses | 4,937,032 |
| Contract liabilities | 179,252 |
| Total current liabilities | 11,703,729 |
| | |
| Long-term liabilities | |
| Notes payable, net of current portion | 29,080 |
| Operating lease liabilities, net of current portion | 18,344,452 |
| Finance lease liabilities, net of current portion | 158,075 |
| Total long-term liabilities | 18,531,607 |
| | |
| Total liabilities | 30,235,336 |
| | |
| Deficit | |
| Common stock | 10,000 |
| Accumulated deficit | (591,586) |
| Total deficit | (581,586) |
| | |
| Total liabilities and deficit | $ 29,653,750 |

Management Use Only

## PORT ELIZABETH TERMINAL & WAREHOUSE CORP
Summary of All Units
For the Five Months Endend May 31, 2026

| | January 2026 | February 2026 | March 2026 | April 2026 | May 2026 | YTD |
|---|---|---|---|---|---|---|
| REVENUE | $634,097 | $665,390 | $801,332 | $892,101 | $720,263 | $3,713,183 |
| TRUCKING HANDLING(DR) INTERCO | (49,659) | (46,090) | (69,625) | (26,745) | (101,753) | (293,872) |
| AMEX TRUCKING (DR) | - | (1,143) | - | - | - | (1,143) |
| RENTAL INCOME | 543,250 | 543,250 | 543,250 | 543,250 | 543,250 | 2,716,250 |
| P/C ADJUSTMENT | | | | | | |
| TOTAL REVENUE | 1,127,688 | 1,161,407 | 1,274,957 | 1,408,606 | 1,161,760 | 6,134,418 |
| | | | | | | |
| WAREHOUSE EXPENSE: | | | | | | |
| WAREHOUSE SALARIES | | | | | | |
| WAREHOUSE MANAGER SALARIES | 14,212 | 12,920 | 15,504 | 10,336 | 22,610 | 75,582 |
| SCANNERS | 11,173 | 5,690 | 7,354 | 7,294 | - | 31,511 |
| WAREHOUSE SUPERV. SALARIES | 16,951 | 18,560 | 20,170 | 19,830 | 19,833 | 95,344 |
| HI-LO OPERATOR SALARIES | 159,708 | 133,831 | 151,213 | 161,153 | 161,667 | 767,572 |
| OUTSIDE LABOR | 11,102 | - | - | - | - | 11,102 |
| TOTAL WAREHOUSE SALARIES | 213,146 | 171,001 | 194,241 | 198,613 | 204,110 | 981,111 |
| | | | | | | |
| EMPLOYEES BENEFIT | | | | | | |
| UNION PENSION FUNDS | 10,651 | 4,539 | 5,916 | 10,115 | 6,985 | 38,206 |
| UNION WELFARE FUNDS | 73,878 | 65,046 | 65,046 | 67,616 | 72,353 | 343,939 |
| UNION WELFARE FUNDS(RIEMBERSTMNT | (14,290) | (10,310) | (9,230) | (9,960) | (14,310) | (58,100) |
| TOTAL WHSE BENEFITS | 70,239 | 59,275 | 61,732 | 67,771 | 65,028 | 324,045 |
| TOTAL WHSE SALARIES & BENEFITS | 283,385 | 230,276 | 255,973 | 266,384 | 269,138 | 1,305,156 |
| | | | | | | |
| WAREHOUSE RENTAL EXPENSES: | | | | | | |
| WAREHOUSE RENT | 576,972 | 576,971 | 576,970 | 585,839 | 585,839 | 2,902,591 |
| WAREHOUSE RENT REIMB. | (90,000) | (90,000) | (90,000) | (90,000) | (90,000) | (450,000) |
| TOTAL WAREHOUSE RENTAL | 486,972 | 486,971 | 486,970 | 495,839 | 495,839 | 2,452,591 |
| | | | | | | |
| UTILITIES | | | | | | |
| ELECTRICITY | 2,951 | 9,672 | 6,665 | 40,910 | 12,904 | 73,102 |
| NATURAL GAS | 5,880 | 5,757 | 6,196 | 4,731 | 5,641 | 28,205 |
| WATER & SEWER | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 10,000 |
| PROPANE | 5,621 | 15,661 | 7,220 | 6,379 | 6,419 | 41,300 |
| TOTAL WHSE UTILITIES | 16,452 | 33,090 | 22,081 | 54,020 | 26,964 | 152,607 |

**PORT ELIZABETH TERMINAL & WAREHOUSE CORP**
Summary of All Units
For the Five Months Endend May 31, 2026

| | January 2026 | February 2026 | March 2026 | April 2026 | May 2026 | YTD |
|---|---|---|---|---|---|---|
| **WAREHOUSE EQUIPMENT** | | | | | | |
| WHSE EQUIP. REPAIR & MAINT. | 4,171 | 10,737 | 128 | 5,099 | 14,593 | 34,728 |
| TOTAL WHSE EQUIPMENT | 4,171 | 10,737 | 128 | 5,099 | 14,593 | 34,728 |
| | | | | | | |
| **MISC. WAREHOUSE EXPENSES** | | | | | | |
| WASTE REMOVAL/SNOW | 11,884 | 13,116 | 13,730 | 13,816 | 15,961 | 68,507 |
| ALARMS & SECURITY | 3,365 | - | (3,365) | - | - | - |
| PEST CONTROL | 1,200 | 1,200 | 1,200 | 1,500 | 1,500 | 6,600 |
| BUILDING REPAIRS & MAINT. | 3,703 | 2,553 | 2,553 | 2,553 | 3,396 | 14,758 |
| WAREHOUSE ERROR | - | - | 3,742 | - | - | 3,742 |
| FREIGHT & TRUCKING EXPENSE | 85 | 484 | - | - | - | 569 |
| WAREHOUSE SUPPLIES | 3,707 | 300 | 300 | 300 | - | 4,607 |
| PHYSICAL EXAM EXP. | - | 250 | - | - | - | 250 |
| TOLLS & SCRIP | - | - | 131 | - | - | 131 |
| TOTAL MISC WHSE EXPENSES | 23,944 | 17,903 | 18,291 | 18,169 | 20,857 | 99,164 |
| TOTAL WAREHOUSE EXPENSES | 814,924 | 778,977 | 783,443 | 839,511 | 827,391 | 4,044,246 |
| | | | | | | |
| **GENERAL & ADMINISTRTATIVE EXP.** | | | | | | |
| **G & A SALARIES & BENEFITS** | | | | | | |
| ADMINISTRATIVE SALARIES | 17,314 | 15,740 | 17,314 | 17,314 | 16,527 | 84,209 |
| EXECUTIVE EXP. REIMBURSTMENT | (35,000) | (35,000) | (35,000) | (35,000) | (35,000) | (175,000) |
| SALES SALARIES | 11,117 | 9,844 | 10,636 | 10,636 | 10,721 | 52,954 |
| SALES SALARIES (REIMBURSEMENT) | (4,950) | (3,960) | (3,960) | (3,960) | (4,950) | (21,780) |
| CUSTOMER SERVICE SALARIES | 42,843 | 38,922 | 46,823 | 47,442 | 39,934 | 215,964 |
| ADMINISTRATIVE SALARIES | 15,024 | 14,550 | 16,558 | 17,755 | 13,234 | 77,121 |
| DATA PROCESSING | - | - | 1,088 | 3,738 | 4,200 | 9,026 |
| BOOKKEEPER  SALARIES | 27,696 | 24,328 | 29,488 | 29,986 | 26,418 | 137,916 |
| TOTAL G & A EXPENSES | 74,044 | 64,424 | 82,947 | 87,911 | 71,084 | 380,410 |
| | | | | | | |
| **PROFESSIONAL FEES** | | | | | | |
| ACCOUNTING FEES | 24,025 | 19,211 | 26,311 | 22,728 | 20,344 | 112,619 |
| LEGAL FEES | 29,818 | 20,142 | 47,382 | 48,959 | 24,797 | 171,098 |
| CONSULTING FEES | 16,505 | 22,345 | 19,861 | 99,129 | 12,393 | 170,233 |
| TOTAL PROFESSIONAL EXPENSES | 70,348 | 61,698 | 93,554 | 170,816 | 57,534 | 453,950 |

## PORT ELIZABETH TERMINAL & WAREHOUSE CORP
Summary of All Units
For the Five Months Endend May 31, 2026

| | January 2026 | February 2026 | March 2026 | April 2026 | May 2026 | YTD |
|---|---|---|---|---|---|---|
| **INSURANCE** | | | | | | |
| CARGO/PROPERTY | 4,526 | 4,526 | 4,526 | 4,526 | 4,526 | 22,630 |
| WAREHOUSE LIABILITY | 11,631 | 9,583 | 11,631 | 9,064 | 11,631 | 53,540 |
| WHSE.LEGAL,EQUIP.& PROPERTY PACKGE | 12,254 | 12,254 | 12,254 | 12,254 | 12,254 | 61,270 |
| UMBRELLA INSURANCE | 833 | 833 | 833 | 833 | 833 | 4,165 |
| CUSTOM BOND | 631 | - | - | - | - | 631 |
| HEALTH INSURANCE | 14,351 | 13,799 | 14,366 | 11,423 | 12,715 | 66,654 |
| REIMBURSEMENT HEALTH INS. | (6,383) | (5,352) | (5,232) | (4,842) | (5,840) | (27,649) |
| WORKER'S COMPENSATION (WHSE/WHSE. | 24,900 | 24,900 | 24,900 | 24,900 | 24,900 | 124,500 |
| **TOTAL INSURANCE** | 62,743 | 60,543 | 63,278 | 58,158 | 61,019 | 305,741 |
| | | | | | | |
| **COMMUNICATIONS** | | | | | | |
| TELEPHONE | 6,270 | 8,215 | 6,669 | 4,518 | 5,380 | 31,052 |
| POSTAGE & COURIER | 187 | 287 | 444 | 58 | 40 | 1,016 |
| **TOTAL COMMUNICATION** | 6,457 | 8,502 | 7,113 | 4,576 | 5,420 | 32,068 |
| | | | | | | |
| **COMPUTER EXPENSE** | | | | | | |
| SOFTWARE MAINT & PROGRAM | 464 | 976 | 976 | 2,362 | - | 4,778 |
| **TOTAL COMPUTER EXP.** | 464 | 976 | 976 | 2,362 | - | 4,778 |
| | | | | | | |
| **OFFICE EQUIPMENT & SUPPLIES** | | | | | | |
| OFFICE EQUIP RENTAL/LEASE | 7,192 | 6,368 | 8,364 | 5,214 | 3,360 | 30,498 |
| OFFICE SUPPLIES | 288 | - | 1,240 | 2,323 | 794 | 4,645 |
| **TOTAL OFFICE EQUP/SUPPL.** | 7,480 | 6,368 | 9,604 | 7,537 | 4,154 | 35,143 |
| | | | | | | |
| **PAYROLL TAXES EXPENSES** | | | | | | |
| SOCIAL SECURITY (FICA) | 21,039 | 14,309 | 17,173 | 17,469 | 22,255 | 92,245 |
| PR TAXES REIMBURSTMENT | (495) | (396) | (396) | (396) | (495) | (2,178) |
| FED. MEDICARE | 4,787 | 3,902 | 3,834 | 4,053 | 5,207 | 21,783 |
| NJ SUI/DIS | 3,851 | 5,010 | 3,031 | 2,803 | 3,269 | 17,964 |
| PA SUI/DIS | 632 | 601 | 466 | 149 | 166 | 2,014 |
| FUTA (940) | 1,732 | 519 | 26 | 45 | 61 | 2,383 |
| **TOTAL P/R TAXES EXPENSES** | 31,546 | 23,945 | 24,134 | 24,123 | 30,463 | 134,211 |

## PORT ELIZABETH TERMINAL & WAREHOUSE CORP
Summary of All Units
For the Five Months Endend May 31, 2026

| | January 2026 | February 2026 | March 2026 | April 2026 | May 2026 | YTD |
|---|---|---|---|---|---|---|
| SALES USED TAX | 645 | 843 | 16 | 108 | 847 | 2,459 |
| REAL STATE TAXES | 84,531 | 79,580 | 84,531 | 54,965 | 84,531 | 388,138 |
| TOTAL OTHER TAXES | 85,176 | 80,423 | 84,547 | 55,073 | 85,378 | 390,597 |
| TOTAL P/R, CORP. AND MISC. TAXES | 116,722 | 104,368 | 108,681 | 79,196 | 115,841 | 524,808 |
| | | | | | | |
| **MISC. G&A EXPENSES** | | | | | | |
| AUTO FUEL | 3,104 | 2,350 | 5,165 | 3,083 | 2,731 | 16,433 |
| AUTO REPAIRS,MAINT. | - | - | 1,098 | - | 55 | 1,153 |
| CUSTOMER SERVICE ERRORS | - | - | 82 | - | - | 82 |
| BAD DEBTS | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 75,000 |
| BANK SERVICE CHARGES | - | 60 | 30 | 30 | 180 | 300 |
| PAYROLL SERVICE EXPENSE | - | 2,778 | 2,604 | 2,474 | 2,523 | 10,379 |
| FLEXIBLE SERVICE EXPENSE | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 7,000 |
| MEALS & ENTERTAIMENT | - | - | 1,538 | 61 | - | 1,599 |
| TRAVEL | 170 | 160 | 1,272 | 140 | 250 | 1,992 |
| SALES EXPENSE | - | - | 3,503 | - | - | 3,503 |
| SALES COMMISSIONS | - | - | - | 7,675 | 900 | 8,575 |
| ADVERTISING | - | - | 35 | - | 70 | 105 |
| HOUSEKEEPING | - | 3,432 | 549 | 644 | 246 | 4,871 |
| OPERATING/MANAGEMENT EXP. | 35,851 | 23,171 | 35,851 | 136,039 | 35,851 | 266,763 |
| MISC. REGULATORY AGENCIES | - | 2,379 | - | 2,866 | - | 5,245 |
| MISC. G & A EXPENSE | 1,477 | 297 | 773 | 80 | (5,237) | (2,610) |
| TOTAL MISC. G & A EXPENSES | 57,002 | 51,027 | 68,900 | 169,492 | 53,969 | 400,390 |
| | | | | | | |
| TOTAL GEN'L & ADM. EXPENSES | 395,260 | 357,906 | 435,053 | 580,048 | 369,021 | 2,137,288 |
| TOTAL INCOME (LOSS) | (82,496) | 24,524 | 56,461 | (10,953) | (34,652) | (47,116) |
| | | | | | | |
| | | | | | | |
| **OTHER (INCOME) & EXPENSES** | | | | | | |
| INTEREST INCOME | (435) | (393) | (435) | (421) | (436) | (2,120) |
| DEPRECIATION EXPENSE | 19,920 | 19,921 | 19,921 | 19,921 | 20,166 | 99,849 |
| (GAIN) LOSS - SALE OF FIXED ASSETS | - | - | - | - | (13,156) | (13,156) |
| INTEREST EXPENSE | 17,915 | 197 | 778 | 691 | 449 | 20,030 |
| AMORTIZATION-UNION CONTRACT | 433 | 432 | 434 | 433 | 433 | 2,165 |
| FIRST BUSINESS INTEREST EXPENSE | 2,607 | 4,839 | 5,177 | 5,500 | 6,392 | 24,515 |

**PORT ELIZABETH TERMINAL & WAREHOUSE CORP**
Summary of All Units
For the Five Months Endend May 31, 2026

| | January 2026 | February 2026 | March 2026 | April 2026 | May 2026 | YTD |
|---|---|---|---|---|---|---|
| **FIRST INSURANCE CREDIT INSURANCE** | 810 | 484 | 478 | 816 | 891 | 3,479 |
| **FEES EARNED 1ST BANK** | 3,783 | 4,243 | 4,294 | 4,164 | 4,491 | 20,975 |
| **AMORTIZATION COST-FINANCE LEASE** | 15,326 | 15,326 | 14,378 | 13,228 | 13,229 | 71,487 |
| **INTEREST EXPENSE-FINANCE LEASE** | 1,407 | 1,339 | 1,270 | 1,203 | 1,142 | 6,361 |
| **MANAGEMENT FEE** | (12,500) | (12,500) | (12,500) | (12,500) | (12,500) | (62,500) |
| **TOTAL MISC. (INCOME) & EXPENSES** | 49,266 | 33,888 | 33,795 | 33,035 | 21,101 | 171,085 |
| **NET INCOME (LOSS)** | **(131,762)** | **(9,364)** | **22,666** | **(43,988)** | **(55,753)** | **(218,201)** |

Case 25-22123-JKS    Doc 372    Filed 07/21/20    Entered 07/21/26 15:49:44    Desc Main

Document    Page 20 of 46

**Ranges:**
| | | | |
|---|---|---|---|
| Vendor ID: | First - Last | User-Defined 1: | First - Last |
| Class ID: | First - Last | Posting Date: | First - 5/31/2026 |
| Payment Priority: | First - Last | Document Number: | First - Last |
| Vendor Name: | First - Last | | |

| | | | |
|---|---|---|---|
| Print Option: | SUMMARY | Exclude: | Zero Balance, No Activity, Fully Paid Documents, Unposted Applied Credit Documents, Multicurrency Info |
| Aged By: | Document Date | Sorted By: | Vendor ID |
| Aging Date: | 5/31/2026 | | Due Date |

**Vendor ID:** AMHRO    **Name:** ALTA MATERIAL HANDLING    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $4,922.35 | $0.00 | $4,922.35 | $0.00 | $0.00 |

**Vendor ID:** APEHI    **Name:** ANTHEM PROPANE EXCHANGE, LLC    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $6,457.61 | $6,457.61 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** BCFSS    **Name:** BUCKS COUNTY FIRE SAFETY    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $263.41 | $263.41 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** CFSED    **Name:** CAMBRIDGE FINANCIAL SERVICES    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 11 | Aged Totals: | $95,816.80 | -$25,024.00 | $9,608.00 | $8,246.00 | $102,986.80 |

**Vendor ID:** COMPHIER    **Name:** COMCAST    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $358.00 | $358.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** CQKI    **Name:** CULLIGAN QUENCH    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $96.82 | $96.82 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** EMTED    **Name:** E&M TRADING AND LOGISTICS, LLC    **Class ID:** RELATED    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ESIAT    **Name:** EXPRESS SERVICES, INC.    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 5 | Aged Totals: | $14,489.80 | $0.00 | $0.00 | $0.00 | $14,489.80 |

**Vendor ID:** FGBP    **Name:** F. GREEK BRISTOL PROPERTIES, L.P.    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $11,070.65 | $0.00 | $0.00 | $0.00 | $11,070.65 |

**Vendor ID:** GAFDA    **Name:** GREATAMERICA FINANCIAL SVCS.    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 2 | Aged Totals: | $263.87 | $0.00 | $0.00 | $0.00 | $263.87 |

**Vendor ID:** GCINE    **Name:** GIORDANO COMPANY INC.    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $1,510.23 | $0.00 | $1,510.23 | $0.00 | $0.00 |

**Vendor ID:** GLCJC    **Name:** GLC JERSEY CITY LLC    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $3,744.00 | $0.00 | $0.00 | $0.00 | $3,744.00 |

**Vendor ID:** KCENO    **Name:** KENCO ENVIRONMENTAL    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $634.42 | $634.42 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** KMPET    **Name:** KIRK D. MOORE    **Class ID:** RELATED    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $456.00 | $456.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MECBE    **Name:** MCCABES EAST COAST FORKLIFTS LLC    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 9 | Aged Totals: | $7,073.34 | $7,073.34 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MFSEC    **Name:** METRO FIRE & SAFETY EQUIPMENT CO.    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| Voucher(s): 1 | Aged Totals: | $2,905.54 | $2,905.54 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** MPWCA    **Name:** MICHAEL WYNNE JR    **Class ID:**    **User-Defined 1:**

| System: | 6/2/2026 | 7:17:28 PM | **HISTORICAL AGED TRIAL BALANCE** | | Page: | 2 |
| User Date: | 6/2/2026 | | | | User ID: | gprbrogan |

Case 25-22123-JKS    Doc 372    Filed 07/21/26    Entered 07/21/26 15:49:44    Desc Main
Document      Page 21 of 46

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | | $1,200.00 | $600.00 | $600.00 | $0.00 | $0.00 |

**Vendor ID:** MSWNE     **Name:** MURPHY SCHILLER & WILKES LLP     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 23 | **Aged Totals:** | | $11,849.00 | -$3,576.00 | -$5,321.00 | -$26.00 | $20,772.00 |

**Vendor ID:** MTRE     **Name:** MONMOUTH TELECOM     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | | -$236.71 | $0.00 | $0.00 | $0.00 | -$236.71 |

**Vendor ID:** NNJTBP     **Name:** NORTH NJ TEAMSTERS BEN.PLAN     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | | $72,353.00 | $0.00 | $72,353.00 | $0.00 | $0.00 |

**Vendor ID:** PEPH     **Name:** PECO ENERGY     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | | $1,738.73 | $1,738.73 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** PJSPN     **Name:** P JUDGE AND SONS     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 39 | **Aged Totals:** | | $81,085.00 | $81,085.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** PSE&G BLDG 130     **Name:** PSE&G CO     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 6 | **Aged Totals:** | | $47.70 | $7.95 | $7.95 | $7.95 | $23.85 |

**Vendor ID:** PSE&G BLDGJC     **Name:** PSE&G CO     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | | $4,712.50 | $0.00 | $4,712.50 | $0.00 | $0.00 |

**Vendor ID:** PSEG0705     **Name:** PSE&G CO     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | | $2,281.27 | $2,281.27 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** PSILO     **Name:** PINTO SERVICE, INC.     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | | $722.40 | $0.00 | $722.40 | $0.00 | $0.00 |

**Vendor ID:** RBPET     **Name:** RICHARD BROGAN     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 2 | **Aged Totals:** | | $1,000.00 | $500.00 | $500.00 | $0.00 | $0.00 |

**Vendor ID:** RBPN     **Name:** ROBERT BENACCHIO     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** RREEF AMERICA     **Name:** RREEF AMERICA REIT CORP YYY     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | | $15,593.47 | $0.00 | $0.00 | $0.00 | $15,593.47 |

**Vendor ID:** RTPET     **Name:** ROBERT TIGHE     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | | -$800.00 | $0.00 | $0.00 | $0.00 | -$800.00 |

**Vendor ID:** RTPN     **Name:** ROBERT TIGHE     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | | -$40.00 | $0.00 | $0.00 | $0.00 | -$40.00 |

**Vendor ID:** RZPMO     **Name:** RZ TECH PEST CONTROL     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 6 | **Aged Totals:** | | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** SELLP     **Name:** SAUL EWING LLP     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 64 | **Aged Totals:** | | $64,067.88 | -$37,808.90 | $32,955.31 | $4,730.59 | $64,190.88 |

**Vendor ID:** SERER     **Name:** SEAGIS EAST RUTHERFORD LLC     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 1 | **Aged Totals:** | | $87,266.75 | $0.00 | $0.00 | $0.00 | $87,266.75 |

**Vendor ID:** SGLHIN     **Name:** SCOPELITIS, GARVIN, LIGHT & HANSON     **Class ID:**     **User-Defined 1:**

| | | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|
| Voucher(s): 11 | **Aged Totals:** | | $3,275.00 | -$2,312.50 | $1,962.50 | -$2,300.00 | $5,925.00 |

**Vendor ID:** SPSUN    **Name:** STARPOINT PROTECTIVE SERVICES, LLC   **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 3 | **Aged Totals:** | $1,980.00 | $0.00 | $0.00 | $0.00 | $1,980.00 |

**Vendor ID:** TBSAL    **Name:** TOSHIBA BUSINESS SOLUTIONS    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 7 | **Aged Totals:** | $4,442.81 | $821.27 | $1,810.77 | $1,810.77 | $0.00 |

**Vendor ID:** TFSPH    **Name:** DE LAGE LANDEN FINANCAIL SERVICES   **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 2 | **Aged Totals:** | $406.56 | $203.28 | $203.28 | $0.00 | $0.00 |

**Vendor ID:** TFSPHI    **Name:** TOSHIBA FINANCIAL SERVICES    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 4 | **Aged Totals:** | $1,057.54 | $528.77 | $528.77 | $0.00 | $0.00 |

**Vendor ID:** TN401KMATCH    **Name:** TEAMSTERS NATIONAL 401(K) SAVINGS   **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 1 | **Aged Totals:** | $3,915.00 | $0.00 | $3,915.00 | $0.00 | $0.00 |

**Vendor ID:** TULNH    **Name:** TEAMSTERS UNION LOCAL 11    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 1 | **Aged Totals:** | $1,839.00 | $1,839.00 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** UFCR    **Name:** UNIFIRST CORPORATION    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 2 | **Aged Totals:** | $245.55 | $245.55 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** UFST    **Name:** UNIFIRST    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 3 | **Aged Totals:** | $506.28 | $0.00 | $506.28 | $0.00 | $0.00 |

**Vendor ID:** VWNE    **Name:** VERIZON WIRELESS    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 1 | **Aged Totals:** | $1,570.64 | $1,570.64 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** VWNPI    **Name:** VEOLIA WATER NEW JERSEY    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 1 | **Aged Totals:** | $771.49 | $771.49 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** WEIED    **Name:** FORVIS MAZARS, LLP    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 13 | **Aged Totals:** | $159,144.14 | -$43,790.06 | $11,999.11 | $15,245.55 | $175,689.54 |

**Vendor ID:** WMEL    **Name:** WASTE MANAGEMENT OF N.J. INC    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 21 | **Aged Totals:** | $18,101.04 | $6,479.23 | $3,496.18 | $6,187.79 | $1,937.84 |

**Vendor ID:** WMPA    **Name:** WASTE MANAGEMENT OF PA INC    **Class ID:**    **User-Defined 1:**

| | | Due | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Voucher(s):** 2 | **Aged Totals:** | $7,444.21 | $5,524.29 | $1,919.92 | $0.00 | $0.00 |

| | **Vendors** | **Due** | **Current Period** | **31-60 Days** | **61-90 Days** | **91 and Over** |
|---|---|---|---|---|---|---|
| **Vendor Totals:** | 48 | $703,303.09 | $15,630.15 | $148,912.55 | $33,902.65 | $504,857.74 |

**JPMorganChase** ⬡

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026
**Account Number:** ▓▓▓▓▓▓▓

PORT ELIZABETH TERMINAL & WAREHOUSE CORP
DEBTOR IN POSSESSION
13 MANOR RD
E RUTHERFORD NJ 07073-2119

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

---

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $16,113.26 | |
| Deposits and Credits | 5 | $300,000.00 | |
| Withdrawals and Debits | 16 | $291,522.53 | |
| Checks Paid | 10 | $9,695.17 | |
| **Ending Ledger Balance** | | **$14,895.56** | |

There have not been any cash deposits made to this account at a Chase location for the past 13 months. The status of this account has been changed to block cash deposits at Chase locations to prevent fraudulent activity. You can opt in to make cash deposits at Chase locations by contacting your Client Service Representative.

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/05 | ████████████████████ | $70,000.00 |
| 05/13 | ████████████████████ | 55,000.00 |
| 05/13 | ████████████████████ | 20,000.00 |
| 05/19 | ████████████████████ | 70,000.00 |
| 05/26 | ████████████████████ | 85,000.00 |
| **Total** | | **$300,000.00** |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** ⬡

May 01, 2026 through May 29, 2026
**Account Number:** ███████████

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/04 | | $3,765.65 |
| 05/06 | | 45,712.26 |
| 05/07 | | 21,551.24 |
| 05/07 | | 257.38 |
| 05/11 | | 3,966.58 |
| 05/13 | | 45,371.21 |
| 05/14 | | 21,033.71 |
| 05/14 | | 257.38 |
| 05/18 | | 3,560.99 |
| 05/20 | | 46,131.46 |
| 05/21 | | 20,887.52 |
| 05/21 | | 257.38 |
| 05/26 | | 3,965.65 |
| 05/27 | | 50,562.09 |



May 01, 2026 through May 29, 2026

**Account Number:** ▮▮▮▮▮▮▮▮▮▮

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/28 | ▮▮▮▮▮▮▮▮▮▮ | 23,984.65 |
| 05/28 | ▮▮▮▮▮▮▮▮▮▮ | 257.38 |
| Total | | $291,522.53 |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2163 | 05/06 | $727.36 | 2167 | 05/11 | $1,132.84 | 2170 | 05/26 | $757.84 |
| 2164 | 05/04 | $50.00 | 2168 | 05/18 | $756.50 | 2171 | 05/26 | $1,284.49 |
| 2165 | 05/04 | $1,393.39 | 2169 | 05/18 | $1,374.54 | 2173* | 05/29 | $1,537.09 |
| 2166 | 05/11 | $681.12 | | | | | | |

**Total     10 check(s)**                                                  **$9,695.17**
* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/04 | $10,904.22 | 05/19 | $79,521.11 |
| 05/05 | $80,904.22 | 05/20 | $33,389.65 |
| 05/06 | $34,464.60 | 05/21 | $12,244.75 |
| 05/07 | $12,655.98 | 05/26 | $91,236.77 |
| 05/11 | $6,875.44 | 05/27 | $40,674.68 |
| 05/13 | $36,504.23 | 05/28 | $16,432.65 |
| 05/14 | $15,213.14 | 05/29 | $14,895.56 |
| 05/18 | $9,521.11 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**JPMorganChase**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026
**Account Number:** ███████████

---

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.

PORT ELIZABETH TERMINAL & WAREHOUSE CORP
DEBTOR IN POSSESSION
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $51,187.44 |  |
| Deposits and Credits | 42 | $1,940,536.80 |  |
| Withdrawals and Debits | 61 | $1,892,986.12 |  |
| Checks Paid | 26 | $45,305.94 |  |
| **Ending Ledger Balance** |  | **$53,432.18** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/01 | ████████ | $417,560.00 |
| 05/01 | ████████ | 168,750.00 |
| 05/01 | ████████ | 61,324.73 |
| 05/01 | ████████ | 20,619.00 |
| 05/01 | ████████ | 3,802.39 |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase** ◯

**Account Number** ███████████

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/04 | | 203,047.01 |
| 05/04 | | 25,707.31 |
| 05/04 | | 18,212.39 |
| 05/04 | | 90,000.00 |
| 05/05 | | 26,000.00 |
| 05/07 | | 39,438.47 |
| 05/07 | | 13,000.00 |
| 05/08 | | 37,037.06 |
| 05/08 | | 27,958.41 |
| 05/08 | | 60,000.00 |
| 05/08 | | 52,000.00 |
| 05/08 | | 21,732.24 |
| 05/11 | | 46,437.86 |
| 05/12 | | 21,019.45 |
| 05/13 | | 45,850.72 |
| 05/14 | | 15,258.07 |
| 05/15 | | 41,072.38 |

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Number**

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 05/15 | | 36,582.11 |
| 05/15 | | 12,474.85 |
| 05/18 | | 8,844.12 |
| 05/18 | | 30,373.01 |
| 05/19 | | 18,215.42 |
| 05/20 | | 70,000.00 |
| 05/20 | | 5,823.22 |
| 05/20 | | 2,327.62 |
| 05/21 | | 7,559.51 |
| 05/22 | | 27,750.38 |
| 05/26 | | 62,222.80 |
| 05/26 | | 10,924.55 |
| 05/26 | | 31,000.00 |
| 05/26 | | 14,373.51 |
| 05/27 | | 34,745.38 |

**JPMorganChase**

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Numbe**

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/28 | | 21,728.27 |
| 05/28 | | 31,619.33 |
| 05/29 | | 30,000.00 |
| 05/29 | | 25,645.23 |
| 05/29 | | 2,500.00 |
| **Total** | | **$1,940,536.80** |



## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/04 | | $341.09 |
| 05/04 | | 26,745.00 |
| 05/04 | | 70,000.00 |
| 05/04 | | 43,919.70 |
| 05/04 | | 140,053.07 |
| 05/04 | | 270,563.61 |
| 05/05 | | 356,241.83 |
| 05/05 | | 60,000.00 |
| 05/05 | | 70,000.00 |
| 05/05 | | 1,386.00 |
| 05/06 | | 5,915.68 |

**JPMorganChase**

May 01, 2026 through May 29, 2026
**Account Number** ████████████

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/06 | | 807.83 |
| 05/07 | | 850.00 |
| 05/07 | | 488.00 |
| 05/07 | | 2,191.91 |
| 05/07 | | 30,000.00 |
| 05/07 | | 930.00 |
| 05/08 | | 3,576.00 |
| 05/08 | | 2,312.50 |
| 05/08 | | 43,790.06 |
| 05/08 | | 37,808.90 |
| 05/08 | | 25,024.00 |
| 05/08 | | 1,953.10 |
| 05/08 | | 64,995.47 |
| 05/11 | | 3,364.94 |
| 05/11 | | 6,416.20 |
| 05/11 | | 97.89 |
| 05/12 | | 52,657.43 |
| 05/12 | | 640.00 |
| 05/12 | | 2,585.11 |
| 05/13 | | 55,000.00 |
| 05/13 | | 20,000.00 |
| 05/15 | | 850.00 |
| 05/15 | | 522.50 |
| 05/15 | | 400.00 |

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Number:** ████████

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/15 | | 77,654.49 |
| 05/15 | | 814.85 |
| 05/19 | | 70,000.00 |
| 05/20 | | 2,270.24 |
| 05/20 | | 67,616.00 |
| 05/20 | | 4,545.56 |
| 05/20 | | 6,200.31 |
| 05/21 | | 1,400.00 |
| 05/22 | | 5,800.56 |
| 05/22 | | 850.00 |
| 05/22 | | 684.00 |
| 05/26 | | 816.89 |
| 05/26 | | 332.41 |
| 05/26 | | 73,147.35 |
| 05/26 | | 85,000.00 |
| 05/27 | | 1,785.82 |
| 05/27 | | 948.31 |
| 05/27 | | 897.00 |
| 05/27 | | 390.88 |
| 05/27 | | 5,879.50 |
| 05/27 | | 850.00 |



**JPMorganChase** ⬡

May 01, 2026 through May 29, 2026

**Account Number:** ███████████████

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 05/27 | ██████████████████████ | 2,313.13 |
| 05/28 | ██████████████████████ | 361.00 |
| 05/28 | ██████████████████████ | 40,000.00 |
| 05/28 | ██████████████████████ | 20,000.00 |
| 05/29 | ██████████████████████ | 20,000.00 |
| Total | | $1,892,986.12 |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 6033 | 05/01 | $721.61 | 6064 | 05/01 | $892.80 | 6079 | 05/06 | $4,771.32 |
| 6038* | 05/04 | $722.40 | 6065 | 05/01 | $726.62 | 6080 | 05/06 | $1,663.92 |
| 6052* | 05/08 | $600.00 | 6066 | 05/01 | $763.17 | 6081 | 05/11 | $2,644.42 |
| 6053 | 05/04 | $250.00 | 6069* | 05/01 | $2,585.11 | 6083* | 05/07 | $1,570.42 |
| 6056* | 05/05 | $881.87 | 6071* | 05/14 | $3,573.12 | 6084 | 05/19 | $835.96 |
| 6058* | 05/18 | $1,839.00 | 6073* | 05/04 | $1,372.78 | 6093* | 05/27 | $250.00 |
| 6059 | 05/28 | $831.00 | 6075* | 05/13 | $2,866.00 | 6098* | 05/26 | $4,472.25 |
| 6060 | 05/28 | $6,460.20 | 6077* | 05/05 | $820.66 | 6099 | 05/26 | $1,608.66 |
| 6063* | 05/01 | $1,224.65 | 6078 | 05/08 | $358.00 | | | |

**Total        26 check(s)**                                                                 **$45,305.94**
* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/01 | $716,329.60 | 05/15 | $46,165.86 |
| 05/04 | $499,328.66 | 05/18 | $83,543.99 |
| 05/05 | $35,998.30 | 05/19 | $30,923.45 |
| 05/06 | $22,839.55 | 05/20 | $28,442.18 |
| 05/07 | $39,247.69 | 05/21 | $34,601.69 |
| 05/08 | $57,557.37 | 05/22 | $55,017.51 |
| 05/11 | $91,471.78 | 05/26 | $8,160.81 |
| 05/12 | $56,608.69 | 05/27 | $29,591.55 |
| 05/13 | $24,593.41 | 05/28 | $15,286.95 |
| 05/14 | $36,278.36 | 05/29 | $53,432.18 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

**JPMorganChase** ⬡

May 01, 2026 through May 29, 2026
**Account Number:** ▮▮▮▮▮▮▮▮▮▮

Port Elizabeth Terminal & Warehouse Corp
Debtor IN Possession

## Stop Payment Renewal Notice

Account Number  ▮▮▮▮▮▮▮▮▮                                      Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000014 | 08/18/2023 | 08/18/2026 | 3753 | $7,591.00 |
| —— | 0000018 | 08/14/2024 | 08/14/2026 | 4861 | $1,072.19 |

Port Elizabeth Terminal & Warehouse Corp
Debtor IN Possession
13 Manor Rd
E Rutherford NJ 07073-2119

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank

**JPMorganChase** ⬡

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244-4959

May 01, 2026 through May 29, 2026
**Account Number:** ▮▮▮▮▮▮

---

### Customer Service Information

---

If you have any questions about your
statement, please contact your
Customer Service Professional.

▮▮▮▮▮▮

PORT ELIZABETH TERMINAL & WAREHOUSE CORP
DEBTOR IN POSSESSION
13 MANOR RD
E RUTHERFORD NJ 07073-2119

## Premium Commercial Money Market

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $570,283.04 | |
| Deposits and Credits | 1 | $435.78 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$570,718.82** | |
| Average Ledger Balance | $570,298 | | |
| Interest Credited This Period | $435.78 | Interest Credited Year-to-Date | $2,119.57 |

Rate(s):         05/01 to 05/31 at 0.90%

There have not been any cash deposits made to this account at a Chase location for the past 13 months. The status of this account has been changed to block cash deposits at Chase locations to prevent fraudulent activity. You can opt in to make cash deposits at Chase locations by contacting your Client Service Representative.

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 05/29 | ▮▮▮▮▮▮ | $435.78 |
| Total | | $435.78 |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 05/29 | $570,718.82 | | |

\* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**JPMorganChase**

May 01, 2026 through May 29, 2026

**Account Number**

Your service charges, fees and earnings credit have been calculated through account analysis.

**Ranges:**

| | | | | | |
|---|---|---|---|---|---|
| Customer ID: | First - Last | User-Defined 1: | First - Last | State: | First - Last |
| Customer Class: | First - Last | Short Name: | First - Last | Telephone: | First - Last |
| Salesperson ID: | First - Last | Customer Name: | First - Last | Posting Date: | First - 5/31/2026 |
| Sales Territory: | First - Last | ZIP Code: | First - Last | | |

**Account Type:** All
**Aging Date:** 5/31/2026
**Exclude:** Zero Balance, No Activity, Fully Paid Documents, Multicurrency Info
**Sorted:** by Customer ID

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮
Phone: ▮▮▮▮
Credit: Unlimited   Salesperson:   Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $5,272.76 | $1,004.88 | $322.31 | $0.00 | $0.00 | $0.00 | $6,599.95 |

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: ( ) - Ext.
Credit: Unlimited   Salesperson:   Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.09 | -$0.09 |

---

**Customer:** ▮▮▮▮1    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: ( ) - Ext.
Credit: Unlimited   Salesperson:   Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $0.00 | $50.00 |

---

**Customer:** ▮▮▮▮3    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮
Phone: ( ) - Ext.
Credit: Unlimited   Salesperson:   Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $2,273.36 | $2,784.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,057.36 |

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮
Phone: ▮▮▮▮
Credit: Unlimited   Salesperson:   Territory: MELISSA EXT 225

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $60,458.13 | -$1,223.53 | $0.00 | $845.75 | -$354.96 | $0.00 | $59,725.39 |

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact:
Phone: (000) 000-0000 Ext. 0000
Credit: Unlimited   Salesperson:   Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $327.17 | $38.89 | $0.00 | $0.00 | $0.00 | $920.00 | $1,286.06 |

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮
Phone: ( ) - Ext.
Credit: Unlimited   Salesperson:   Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $13,921.91 | $0.00 | $0.00 | $0.00 | -$124.88 | $0.00 | $13,797.03 |

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮
Phone: ( ) - Ext.
Credit: Unlimited   Salesperson:   Territory:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $7,109.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,109.03 |

---

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮    **Account Type:** Open Item

User-Defined ▮▮▮▮

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

System: 6/14/2026    4:23:04 PM

User Date: 6/14/2026

Page: 2
User ID: gprbrogan

Case 25-22123-JKS   Doc 372   Filed 07/21/26   Entered 07/21/26 15:49:44   Desc Main
Document      Page 40 of 46

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Phone:** ( ) - Ext. | | | | | | | |
| **Credit:** | | | | | | | |
| Unlimited | | | | | | | |
| **Totals:** | $1,259.63 | $91.59 | $0.00 | $0.00 | $0.00 | $0.00 | $1,351.22 |

**Customer:** ▮▮▮▮  **Name:** ▮▮▮▮  **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮  **Salesperson:**
**Phone:** ( ) - Ext.  **Territory:**
**Credit:** None

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.00 | $325.00 |

**Customer:** ▮▮▮▮  **Name:** ▮▮▮▮  **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮  **Salesperson:**
**Phone:** ( ) - Ext.  **Territory:**
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $30,124.26 | -$850.00 | $0.00 | $0.00 | $261.20 | $0.00 | $29,535.46 |

**Customer:** C▮▮▮▮  **Name:** ▮▮▮▮  **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮  **Salesperson:**
**Phone:** ( ) - Ext.  **Territory:**
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $49,177.08 | $3,046.46 | $0.00 | $550.00 | $0.00 | $0.00 | $52,773.54 |

**Customer:** ▮▮▮▮  **Name:** ▮▮▮▮  **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮  **Salesperson:**
**Phone:** ( ) - Ext.  **Territory:**
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $10,313.75 | $1,606.25 | $0.00 | $0.00 | $0.00 | $0.00 | $11,920.00 |

**Customer:** ▮▮▮▮Y  **Name:** ▮▮▮▮  **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮  **Salesperson:**
**Phone:** ( ) - Ext.  **Territory:**
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$400.00 | -$400.00 |

**Customer:** ▮▮▮▮  **Name:** ▮▮▮▮  **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮  **Salesperson:**
**Phone:** ▮▮▮▮  **Territory:**
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $60.00 | $497.98 | $0.00 | $0.00 | $0.00 | $0.00 | $557.98 |

**Customer:** ▮▮▮▮  **Name:** ▮▮▮▮  **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮  **Salesperson:**
**Phone:** ( ) - Ext.  **Territory:**
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$5.04 | -$5.04 |

**Customer:** ▮▮▮▮1  **Name:** ▮▮▮▮  **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮  **Salesperson:**
**Phone:** ( ) - Ext.  **Territory:**
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $3,407.64 | $571.29 | $366.37 | $850.69 | $0.00 | $0.00 | $5,195.99 |

**Customer:** ▮▮▮▮  **Name:** ▮▮▮▮  **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮  **Salesperson:**
**Phone:** ( ) - Ext.  **Territory:**
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $6,405.00 | $0.00 | $0.00 | $0.00 | -$1,885.50 | $1,594.75 | $6,114.25 |

**Customer:** ▮▮▮▮  **Name:** ▮▮▮▮  **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮  **Salesperson:**
**Phone:** ( ) - Ext.  **Territory:**
**Credit:** Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $135.50 | $0.00 | $1,000.00 | $0.00 | $0.00 | $3,660.00 | $4,795.50 |

System:        6/14/2026        4:23:04 PM                                                                          Page:        3
User Date:     6/14/2026                                                                                            User ID:     gprbrogan

**Customer:** ▮▮▮▮▮▮▮▮    **Name:** ▮▮▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮▮▮▮s    Salesperson:
Phone: ( ) - Ext.    Territory:
Credit:    Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $240.00 | $325.00 | $0.00 | -$45.00 | $0.00 | $0.00 | $520.00 |

**Customer:** ▮▮▮▮L    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1 ▮▮▮▮▮▮
Contact: ▮▮▮▮▮▮    Salesperson:
Phone: ( ) - Ext.    Territory:
Credit:    Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $260.00 | $595.50 | $260.00 | $1,115.50 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮▮    Salesperson:
Phone: ( ) - Ext.    Territory:
Credit:    Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $65.59 | $0.00 | $65.59 | $65.59 | $0.00 | $0.00 | $196.77 |

**Customer:** E▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮▮    Salesperson:
Phone: ( ) - Ext.    Territory:
Credit:    Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $100.00 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $300.00 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮▮    Salesperson:
Phone: ( ) - Ext.    Territory:
Credit:    Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $341.41 | $655.00 | $890.00 | $1,886.41 |

**Customer:** ▮▮▮▮▮4    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1 FMS
Contact: ▮▮▮▮▮▮▮▮▮    Salesperson:
Phone: (    Territory:
Credit:    Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $415.00 | $2,175.00 | $0.00 | $2,590.00 |

**Customer:** ▮▮▮▮▮    **Name:** ▮▮▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined ▮▮    ▮▮▮▮
▮▮▮▮    ▮▮▮
Phone: ( ) - Ext.
Credit:    Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $4,150.00 | $0.00 | $1,831.70 | $6,225.00 | $6,985.24 | -$10.00 | $19,181.94 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮▮▮    Salesperson:
Phone: ( ) - Ext.    Territory:
Credit:    Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $461.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $461.58 |

**Customer:** ▮▮▮▮    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮▮▮    Salesperson:
Phone: ▮▮▮▮
Credit:    Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $12,660.30 | $0.00 | $0.00 | $0.00 | $0.00 | $185.64 | $12,845.94 |

**Customer:** ▮▮▮L    **Name:** ▮▮▮▮▮▮    **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮▮▮▮    Salesperson:
Phone:    Territory: JUNE X266
Credit:

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $144,692.81 | $0.00 | $20,134.00 | $911.45 | $4,303.80 | $573.27 | $170,615.33 |

System: 6/14/2026 4:23:04 PM
User Date: 6/14/2026

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

Page: 4
User ID: gprbrogan

Case 25-22123-JKS    Doc 372    Filed 07/21/26    Entered 07/21/26 15:49:44    Desc Main
Document    Page 42 of 46

---

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮ **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮
**Phone:** ( ) - Ext.
**Credit:** Unlimited

**Salesperson:**
**Territory:**

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $32,092.65 | $736.65 | $0.00 | $0.00 | $0.00 | $0.00 | $32,829.30 |

---

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮ ) **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮
**Phone:** ( ) - Ext.
**Credit:** Unlimited

**Salesperson:**
**Territory:**

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $418.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $418.15 |

---

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮ **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮
**Phone:** ( ) - Ext.
**Credit:** Unlimited

**Salesperson:**
**Territory:**

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | -$24.50 | $4,244.99 | $4,220.49 |

---

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮ **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮
**Phone:** ▮▮▮▮
**Credit:** Unlimited

**Salesperson:**
**Territory:** ROSE

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $8,089.49 | $0.00 | $0.00 | $150.00 | $0.00 | $0.00 | $8,239.49 |

---

**Customer:** ▮▮▮▮▮A **Name:** ▮▮▮▮▮ **Account Type:** Open Item

**User-Defined 1**
**Contact:** Karyn
**Phone:** ▮▮▮▮
**Credit:** Unlimited

**Salesperson:**
**Territory:** PETER X224

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $268.17 | $0.00 | $0.00 | $268.17 |

---

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮ **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮
**Phone:** ( ) - Ext.
**Credit:** Unlimited

**Salesperson:**
**Territory:**

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $900.00 | $0.00 | $0.00 | $900.00 |

---

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮ **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮
**Phone:** ▮▮▮▮
**Credit:** Unlimited

**Salesperson:**
**Territory:**

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.02 | -$0.02 |

---

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮ **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮
**Phone:** ( ▮▮▮▮
**Credit:** Unlimited

**Salesperson:**
**Territory:**

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $32,554.50 | $33,932.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66,486.50 |

---

**Customer:** ▮▮▮▮▮8 **Name:** ▮▮▮▮▮ **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮
**Phone:** ( ▮▮▮▮
**Credit:** Unlimited

**Salesperson:**
**Territory:**

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $12,132.77 | $6,732.70 | $0.00 | $0.00 | $0.00 | $0.00 | $18,865.47 |

---

**Customer:** ▮▮▮▮▮ **Name:** ▮▮▮▮▮ **Account Type:** Open Item

**User-Defined 1**
**Contact:** ▮▮▮▮
**Phone:** ( ) - Ext.
**Credit:** Unlimited

**Salesperson:**
**Territory:** MELISSA EXT 225

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| Totals: | $86,563.00 | $10,921.50 | $0.00 | $0.00 | $880.00 | $0.00 | $98,364.50 |

Case 25-22123-JKS    Doc 372    Filed 07/21/26    Entered 07/21/26 15:49:44    Desc Main
Document      Page 43 of 46

---

**Customer:** ██████████  **Name:** ██████████  **Account Type:** Open Item

| User-Defined 1 | Salesperson: | | | | | | |
| Contact: ████████████ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | **Totals:** | $15.00 | $1,205.00 | $15.00 | $0.00 | $0.00 | $0.00 | $1,235.00 |
| None | | | | | | | |

---

**Customer:** ██████A  **Name:** ██████████  **Account Type:** Open Item

| User-Defined 1 | Salesperson: | | | | | | |
| Contact: ████████████ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.30 | -$0.30 |
| Unlimited | | | | | | | |

---

**Customer:** ████████  **Name:** ██████████.  **Account Type:** Open Item

| User-Defined 1 | Salesperson: | | | | | | |
| Contact: ███████████ | Territory: | | | | | | |
| Phone: ████████ | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | **Totals:** | $999.76 | $0.00 | $0.00 | $0.00 | $0.00 | $8.86 | $1,008.62 |
| Unlimited | | | | | | | |

---

**Customer:** ███████A  **Name:** ████████  **Account Type:** Open Item

| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | **Totals:** | $35,118.75 | $12,549.14 | $0.00 | $0.00 | $0.00 | $0.00 | $47,667.89 |
| Unlimited | | | | | | | |

---

**Customer:** N████████  **Name:** ████████  **Account Type:** Open Item

| User-Defined 1 | Salesperson: | | | | | | |
| Contact: ████████████ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | **Totals:** | $46,285.00 | $0.00 | $4,624.00 | $0.00 | $0.00 | $0.00 | $50,909.00 |
| Unlimited | | | | | | | |

---

**Customer:** ██████████  **Name:** ██████████  **Account Type:** Open Item

| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | **Totals:** | $0.00 | $0.00 | $0.00 | $490.00 | $0.00 | $0.00 | $490.00 |
| Unlimited | | | | | | | |

---

**Customer:** ██████████  **Name:** ███████████████  **Account Type:** Open Item

| User-Defined 1 | Salesperson: | | | | | | |
| Contact: ██████████████ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$11.07 | -$11.07 |
| Unlimited | | | | | | | |

---

**Customer:** ████████  **Name:** ██████████  **Account Type:** Open Item

| User-Defined 1 | Salesperson: | | | | | | |
| Contact: logistics@promotionunmotion.com | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$240.00 | -$240.00 |
| None | | | | | | | |

---

**Customer:** ████████  **Name:** ████████████████  **Account Type:** Open Item

| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,135.00 | $2,135.00 |
| None | | | | | | | |

---

**Customer:** ████████  **Name:** █████████████  **Account Type:** Open Item

| User-Defined 1 | Salesperson: | | | | | | |
| Contact: ████████████ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,293.00 | $3,293.00 |
| Unlimited | | | | | | | |

**SUMMARY HISTORICAL AGED TRIAL BALANCE**

| | | |
|---|---|---|
| **System:** 6/14/2026 4:23:04 PM | | **Page:** 6 |
| **User Date:** 6/14/2026 | | **User ID:** gprbrogan |

Case 25-22123-JKS    Doc 372    Filed 07/21/26    Entered 07/21/26 15:49:44    Desc Main
Document      Page 44 of 46

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮   **Account Type:** Open Item

User-Defined 1
Contact: m▮▮▮▮   Salesperson:
Phone: ( ) - Ext.   Territory:
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $978.50 | $0.00 | $0.00 | $0.00 | -$375.00 | $0.00 | $603.50 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮   **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮   Salesperson:
Phone: ( ) - Ext.   Territory:
Credit: None

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $3,375.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,375.00 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮   **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮   Salesperson:
Phone: (▮▮▮▮   Territory:   SHARIFA 244
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,050.46 | $37,050.46 |

**Customer:** S▮▮▮▮1   **Name:** ▮▮▮▮)   **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮   Salesperson:
Phone: ▮▮▮▮   Territory:   SHARIFA 244
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,165.53 | $4,165.53 |

**Customer:** ▮▮▮▮1   **Name:** ▮▮▮▮   **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮   Salesperson:
Phone: ( ) - Ext.   Territory:
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $105.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.32 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮   **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮   Salesperson:
Phone: ( ) - Ext.   Territory:
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $5,775.00 | $0.00 | $0.00 | $5.00 | $0.00 | $0.00 | $5,780.00 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮   **Account Type:** Open Item

User-Defined 1
Contact: ▮▮▮▮   Salesperson:
Phone: ( ) - Ext.   Territory:
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 | $150.00 |

**Customer:** ▮▮▮▮   **Name:** ▮▮▮▮   **Account Type:** Open Item

User-Defined 1
Contact:   Salesperson:
Phone: ( ) - Ext.   Territory:
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $1,307.73 | $0.00 | $0.00 | $0.00 | $0.00 | $378.84 | $1,686.57 |

**Customer:** S▮▮▮▮   **Name:** ▮▮▮▮   **Account Type:** Open Item

User-Defined 1
Contact:   Salesperson:
Phone: ( ) - Ext.   Territory:
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $162.00 |

**Customer:** S▮▮▮▮4   **Name:** ▮▮▮▮   **Account Type:** Open Item

User-Defined 1
Contact:   Salesperson:
Phone: ( ) - Ext.   Territory:
Credit: Unlimited

| | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|
| **Totals:** | $2,790.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,790.79 |

| Customer: ██████ | Name: █████████ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $56,792.70 | $48,933.76 | $1,479.00 | $3,204.50 | $0.00 | $0.00 | $110,409.96 |

| Customer: ██████6 | Name: ████████ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $29,538.00 | $10,344.81 | $0.00 | $0.00 | $0.00 | $0.00 | $39,882.81 |

| Customer: ██████3 | Name: ███████ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: ████████ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$340.90 | -$340.90 |

| Customer: ██████1 | Name: ████████ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: ████████ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$0.04 | -$0.04 |

| Customer: ██████2 | Name: ████████ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: ████████ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $269.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $269.55 |

| Customer: █████ | Name: ████████ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: ███████M | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$100.00 | -$100.00 |

| Customer: █████X | Name: ██████ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: █████████ | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $225.00 | $90.00 | $135.00 | $435.00 | $165.00 | $0.00 | $1,050.00 |

| Customer: █████ | Name: ████ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: ███████ | Territory: SHARIFA 244 | | | | | | |
| Phone: ██████ | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $0.00 | $0.00 | $0.00 | $0.00 | $266.80 | $1,154.99 | $1,421.79 |

| Customer: █████ | Name: ██████ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: | Territory: | | | | | | |
| Phone: ( ) - Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: None | Totals: | $8,289.86 | $4,250.00 | $2,125.00 | $5,117.00 | $4,556.00 | $605.00 | $24,942.86 |

| Customer: █████ | Name: █████████ | Account Type: | Open Item | | | | |
|---|---|---|---|---|---|---|---|
| User-Defined 1 | Salesperson: | | | | | | |
| Contact: N████████ | Territory: | | | | | | |
| Phone: (████████ | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit: Unlimited | Totals: | $41,736.83 | $21,372.81 | $0.00 | $0.00 | $3.31 | $0.00 | $63,112.95 |

Case 25-22123-JKS    Doc 372    Filed 07/21/26    Entered 07/21/26 15:49:44    Desc Main
Document    Page 46 of 46

| Customer: ▮▮▮▮▮ | Name: ▮▮▮▮▮▮▮ | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | **Salesperson:** | | | | | | | |
| Contact: NA▮▮▮▮▮▮ | Territory: | | | | | | | |
| Phone: ▮▮▮▮▮ | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit:  Unlimited | **Totals:** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.38 | $20.38 |

| Customer: ▮▮▮▮ | Name: ▮▮▮▮▮▮▮▮ | Account Type: | Open Item | | | | | |
|---|---|---|---|---|---|---|---|---|
| **User-Defined 1** | **Salesperson:** | | | | | | | |
| Contact: ▮▮▮▮▮▮▮ | Territory: | | | | | | | |
| Phone: ( )  -  Ext. | | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
| Credit:  Unlimited | **Totals:** | $0.00 | $0.00 | $215.00 | $0.00 | $0.00 | $0.00 | $215.00 |

| | Customer(s) | Current | 31-60 Days | 61-90 Days | 91-180 Days | 181-360 Days | 361 & Over | Balance |
|---|---|---|---|---|---|---|---|---|
| **Grand Totals:** | 71 | $758,230.85 | $158,961.18 | $32,412.97 | $21,089.56 | $18,132.01 | $60,508.25 | $1,049,334.82 |