# EXHIBIT C

## Detail Time Entries by Category

SAUL EWING LLP

Federal Identification Number: [redacted]

www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00002 |
| Last Date Billed | 07/30/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712354 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:50 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | | |
|---|---|---|---|
| 07/02/26 | Photocopying | 4.50 | |
| 07/02/26 | Photocopying | 6.75 | |
| 07/02/26 | Photocopying | 6.00 | |
| 07/02/26 | Photocopying | 6.00 | |
| 07/02/26 | Photocopying | 11.00 | |
| 07/02/26 | Photocopying | 63.00 | |
| 07/02/26 | Photocopying | 94.50 | |
| 07/02/26 | Photocopying | 84.00 | |
| 07/02/26 | Photocopying | 84.00 | |
| 07/02/26 | Photocopying | 217.00 | |
| 07/02/26 | Photocopying | 94.50 | |
| 07/02/26 | Photocopying | 84.00 | |
| 07/02/26 | Photocopying | 84.00 | |
| 07/02/26 | Photocopying | 154.00 | |
| 08/01/26 | Photocopying | 78.00 | |
| 08/01/26 | Photocopying | 87.50 | |
| 08/01/26 | Photocopying | 7.00 | |
| 08/01/26 | Photocopying | 11.25 | |
| 08/01/26 | Photocopying | 203.00 | |
| 08/01/26 | Photocopying | 326.25 | |
| | Total Photocopying | | 1,706.25 |
| 08/03/26 | Newark Postage | 147.58 | |
| 08/03/26 | Newark Postage Log | 125.28 | |

| | | | |
|---|---|---|---|
| | | Total Postage | 272.86 |
| 07/02/26 | Photocopying - Color | 224.00 | |
| 07/02/26 | Photocopying - Color | 14.00 | |
| 07/02/26 | Photocopying - Color | 252.00 | |
| 07/02/26 | Photocopying - Color | 14.00 | |
| 07/02/26 | Photocopying - Color | 28.00 | |
| 07/02/26 | Photocopying - Color | 16.00 | |
| 07/02/26 | Photocopying - Color | 1.00 | |
| 07/02/26 | Photocopying - Color | 2.00 | |
| 08/01/26 | Photocopying - Color | 348.00 | |
| 08/01/26 | Photocopying - Color | 12.00 | |
| 08/01/26 | Photocopying - Color | 14.00 | |
| 08/01/26 | Photocopying - Color | 96.00 | |
| | | Total Photocopying - Color | 1,021.00 |
| | | CURRENT EXPENSES | 3,000.11 |

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 3,000.11 |
| PRIOR BALANCE DUE | 8,921.33 |
| TOTAL BALANCE DUE UPON RECEIPT | 11,921.44 |

SAUL EWING LLP

Federal Identification Number: [redacted]
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00003 |
| Last Date Billed | 07/30/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712355 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:51 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/26<br>32477631 | JCH | Develop case strategy re: open APA draft issues | 0.20 | 186.00 |
| 07/01/26<br>32477662 | JCH | Conference with committee counsel and S. Ravin re: review of updated APA draft and follow up issues re: same | 0.70 | 651.00 |
| 07/01/26<br>32477674 | JCH | Conference with S. Ravin re: due diligence follow up and APA update | 0.20 | 186.00 |
| 07/01/26<br>32478263 | JCH | Correspondence with client team and counsel to potential purchaser re: due diligence issues | 0.20 | 186.00 |
| 07/01/26<br>32478278 | JCH | Conference with client team re: open due diligence items | 0.60 | 558.00 |
| 07/01/26<br>32494036 | SBR | Telephone call with counsel re sale matters | 0.90 | 837.00 |
| 07/01/26<br>32494037 | SBR | Telephone call with client re sale | 0.50 | 465.00 |
| 07/01/26<br>32494043 | SBR | Email with client re due dilegence | 0.10 | 93.00 |
| 07/01/26<br>32494048 | SBR | Review DD list with client | 0.50 | 465.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/26<br>32465893 | TNF | Meeting with MK re sale process and negotiations | 0.30 | 163.50 |
| 07/02/26<br>32479021 | JCH | Review correspondence and documents received from counsel to potential Stalking Horse bidder | 0.20 | 186.00 |
| 07/02/26<br>32479136 | JCH | Conference with potential Stalking Horse bidder | 0.90 | 837.00 |
| 07/02/26<br>32479141 | JCH | Follow up from call with counsel to potential purchaser | 0.30 | 279.00 |
| 07/02/26<br>32479178 | JCH | Draft correspondence to counsel to potential purchaser re: comments to APA draft and follow up re: same | 0.60 | 558.00 |
| 07/02/26<br>32479234 | JCH | Correspondence with committee counsel re: APA comments and follow up re: same | 0.20 | 186.00 |
| 07/02/26<br>32479236 | JCH | Draft correspondence to counsel re: APA issues | 0.20 | 186.00 |
| 07/02/26<br>32494076 | SBR | Telephone call with parties re Due Diligence list | 0.20 | 186.00 |
| 07/02/26<br>32494081 | SBR | Telephone call with client and ECW | 0.90 | 837.00 |
| 07/02/26<br>32494085 | SBR | Email with counsel re modifications to contract | 0.20 | 186.00 |
| 07/02/26<br>32494091 | SBR | Email with Cambridge Financial re proposal | 0.10 | 93.00 |
| 07/02/26<br>32474175 | TNF | Analysis of template employment agreements for key employees re sale | 0.20 | 109.00 |
| 07/05/26<br>32479695 | JCH | Review and analysis of sale process timeline and related open due diligence items | 0.30 | 279.00 |
| 07/06/26<br>32481784 | JCH | Review correspondence from potential Staling Horse bidder | 0.10 | 93.00 |
| 07/06/26<br>32494595 | SBR | Telephone call with employment counsel | 0.10 | 93.00 |
| 07/06/26<br>32494596 | SBR | Email with counsel and client re APA | 0.10 | 93.00 |
| 07/07/26<br>32484371 | JCH | Conference with S. Ravin re: sale process issues and timeline for same | 0.20 | 186.00 |
| 07/07/26<br>32484418 | JCH | Review correspondence from client team re: response to purchaser counsel inquiries | 0.20 | 186.00 |
| 07/07/26<br>32484459 | JCH | Review correspondence from committee counsel re: APA update | 0.10 | 93.00 |
| 07/07/26<br>32494691 | SBR | Email with counsel for committee re ECW matter | 0.10 | 93.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/07/26<br>32494693 | SBR | Telephone call with counsel re sale matters | 0.10 | 93.00 |
| 07/07/26<br>32494694 | SBR | Email with client re financial items for ECW | 0.10 | 93.00 |
| 07/07/26<br>32482369 | TNF | Analysis of R. Erensaft and P. Wynne correspondence, prepare NDA for 3 interested purchasers | 0.30 | 163.50 |
| 07/08/26<br>32497795 | JCH | Review correspondence with counsel to potential purchaser and conference with S. Ravin re: same | 0.20 | 186.00 |
| 07/08/26<br>32497799 | JCH | Correspondence with client team re: buyer information request | 0.20 | 186.00 |
| 07/08/26<br>32497841 | JCH | Review correspondence from counsel to potential bidder re: additional information requests | 0.10 | 93.00 |
| 07/08/26<br>32494741 | SBR | Email with client and counsel re sale matters | 0.20 | 186.00 |
| 07/08/26<br>32494745 | SBR | Email with client re additional information for ECW | 0.20 | 186.00 |
| 07/09/26<br>32498150 | JCH | Review correspondence with buyer's counsel | 0.20 | 186.00 |
| 07/09/26<br>32494725 | SBR | Telephone call with client re conference with ECW business people | 0.10 | 93.00 |
| 07/09/26<br>32494770 | SBR | Email with accountant re transmission of financials | 0.10 | 93.00 |
| 07/09/26<br>32494771 | SBR | Telephone call with client re I-9's to ECW | 0.10 | 93.00 |
| 07/10/26<br>32493715 | JCH | Review correspondence from counsel to landlord re: treatment of lease | 0.10 | 93.00 |
| 07/10/26<br>32493722 | JCH | Review and analysis of APA status and open issues re: same | 0.40 | 372.00 |
| 07/10/26<br>32493855 | JCH | Review correspondence with counsel to potential purchaser | 0.20 | 186.00 |
| 07/10/26<br>32494834 | SBR | Telephone call with N. Jalowski re due diligence issues | 0.20 | 186.00 |
| 07/10/26<br>32494835 | SBR | Telephone call with counsel for East Coast re offer | 0.10 | 93.00 |
| 07/10/26<br>32494864 | SBR | Email with parties re due diligence | 0.10 | 93.00 |
| 07/10/26<br>32489312 | TNF | Call with P. Wynne, SR, MK and Mazars team re sale and data room updates | 0.30 | 163.50 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/10/26 32489313 | MK | Call with Saul Ewing, Judge, and Cambridge teams to discuss sale | 0.40 | 202.00 |
| 07/12/26 32498208 | JCH | Review and analysis of open APA and due diligence issues and develop case strategy to address same | 0.30 | 279.00 |
| 07/13/26 32498322 | JCH | Correspondence and conference with client re: status of due diligence requests and APA issues | 0.40 | 372.00 |
| 07/13/26 32498334 | JCH | Correspondence with counsel to potential bidder re: responses to inquiries | 0.20 | 186.00 |
| 07/13/26 32498335 | JCH | Correspondence with case team re: bid procedures motion and re: timeline for same | 0.20 | 186.00 |
| 07/13/26 32498341 | JCH | Review correspondence from J. Corpitello re: follow up inquiries from potential purchaser | 0.20 | 186.00 |
| 07/13/26 32498385 | JCH | Review correspondence and due diligence further update received from J. Corpitello | 0.10 | 93.00 |
| 07/13/26 32558837 | SBR | Email with client re data room | 0.10 | 93.00 |
| 07/13/26 32558843 | SBR | Telephone call with counsel and client re due diligence and purchase matters | 0.30 | 279.00 |
| 07/14/26 32501187 | JCH | Review correspondence from counsel to potential bidder re: APA issues and follow up correspondence with client re: same | 0.20 | 186.00 |
| 07/14/26 32501194 | JCH | Prepare for and participate in conference with counsel to potential purchaser re: APA and sale process issues | 0.70 | 651.00 |
| 07/14/26 32501202 | JCH | Review disclosure schedule requirements for APA draft | 0.20 | 186.00 |
| 07/14/26 32501216 | JCH | Conference with T. Falk re: bid procedures motion and APA schedules | 0.30 | 279.00 |
| 07/14/26 32501240 | JCH | Review and analysis of due diligence tracker update | 0.10 | 93.00 |
| 07/14/26 32501244 | JCH | Correspondence and conference with S. Ravin re: APA schedules, open APA issues and re: sale process timeline | 0.30 | 279.00 |
| 07/14/26 32501278 | JCH | Correspondence with client team re: additional due diligence items and re: APA items | 0.20 | 186.00 |
| 07/14/26 32500443 | SBR | Telephone call with ECW and team re sale issues | 0.50 | 465.00 |
| 07/14/26 32500447 | SBR | Telephone call with client re due diligence and sale issues | 0.20 | 186.00 |
| 07/14/26 32500448 | SBR | Telephone call with counsel re sale matter | 0.20 | 186.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/14/26<br>32520242 | SBR | Review employee census | 0.10 | 93.00 |
| 07/14/26<br>32520243 | SBR | Email with parties re data room | 0.10 | 93.00 |
| 07/14/26<br>32520247 | SBR | Email with counsel re continued diligence | 0.10 | 93.00 |
| 07/14/26<br>32498483 | TNF | Call with potential purchaser counsel, committee counsel, SR, JH re APA and bid procedures | 0.50 | 272.50 |
| 07/14/26<br>32498757 | TNF | Call with JH re bid procedures | 0.10 | 54.50 |
| 07/14/26<br>32499640 | TNF | Prepare bid procedures motion | 3.00 | 1,635.00 |
| 07/14/26<br>32497683 | MH | Conference with J. Hampton re: sale process | 0.10 | 38.00 |
| 07/14/26<br>32499024 | MH | Correspondence with J. Hampton re: bidding procedures | 0.10 | 38.00 |
| 07/14/26<br>32499047 | MH | Conference with T. Falk re: sale process | 0.20 | 76.00 |
| 07/14/26<br>32499262 | MK | Correspond with S. Ravin re APA schedules | 0.10 | 50.50 |
| 07/14/26<br>32499538 | MK | Create list of schedules needed for the asset purchase agreement (1.8); correspond with team re same (.1) | 1.90 | 959.50 |
| 07/15/26<br>32503749 | JCH | Review correspondence from counsel to potential purchaser re: APA update and revised structure re: same and analysis of proposed structure | 0.30 | 279.00 |
| 07/15/26<br>32503758 | JCH | Telephone call to/from committee counsel re: sale process issues and update | 0.20 | 186.00 |
| 07/15/26<br>32503781 | JCH | Review and analysis of correspondence from counsel to potential purchaser re: APA structural proposal | 0.20 | 186.00 |
| 07/15/26<br>32503851 | JCH | Further correspondence with counsel to potential purchaser re: structure of proposed APA | 0.20 | 186.00 |
| 07/15/26<br>32530784 | SBR | Email with counsel re dd item | 0.20 | 186.00 |
| 07/15/26<br>32530788 | SBR | Telephone call from client | 0.20 | 186.00 |
| 07/15/26<br>32530793 | SBR | Telephone call with committee counsel re sale matters | 0.20 | 186.00 |
| 07/15/26<br>32530798 | SBR | Email with counsel for purchaser re APA | 0.10 | 93.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/15/26<br>32530800 | SBR | Telephone call with client re status of conference with ECW | 0.10 | 93.00 |
| 07/15/26<br>32500746 | TNF | Analysis of APA disclosure schedules | 0.10 | 54.50 |
| 07/15/26<br>32501616 | TNF | Prepare bid procedures motion | 1.50 | 817.50 |
| 07/15/26<br>32501648 | TNF | Analysis of JH and potential purchaser correspondence re sale structure | 0.10 | 54.50 |
| 07/15/26<br>32502537 | TNF | Analysis of purchaser counsel correspondence re APA structure | 0.10 | 54.50 |
| 07/16/26<br>32510000 | JCH | Review and revise bid procedures motion draft | 0.70 | 651.00 |
| 07/16/26<br>32510006 | JCH | Review and revise bid procedure materials | 0.40 | 372.00 |
| 07/16/26<br>32510086 | JCH | Review and analysis of updated bid procedures motion and bid procedures materials | 0.30 | 279.00 |
| 07/16/26<br>32510213 | JCH | Preliminary review and analysis of updated APA draft received from potential Stalking Horse bidder | 0.30 | 279.00 |
| 07/16/26<br>32510278 | JCH | Develop timeline for bid procedures | 0.20 | 186.00 |
| 07/16/26<br>32510330 | JCH | Analysis of sale auction structure re: bids by location | 0.20 | 186.00 |
| 07/16/26<br>32520301 | SBR | Telephone call with counsel re sale issues | 0.10 | 93.00 |
| 07/16/26<br>32520303 | SBR | Telephone call with client re issues with constellation | 0.20 | 186.00 |
| 07/16/26<br>32504293 | TNF | Prepare bid procedures motion | 1.80 | 981.00 |
| 07/17/26<br>32510543 | JCH | Detailed review and analysis of updated APA | 0.50 | 465.00 |
| 07/17/26<br>32510549 | JCH | Conference with S. Ravin re: customer contract inquiry | 0.20 | 186.00 |
| 07/17/26<br>32510557 | JCH | Conference with counsel to committee and potential Stalking Horse counsel re: sale process issues | 0.40 | 372.00 |
| 07/17/26<br>32510566 | JCH | Conference with S. Ravin re: detailed review and analysis of updated APA and draft and revisions required for same | 0.70 | 651.00 |
| 07/17/26<br>32510576 | JCH | Further review of bid procedures re: structure of company bids | 0.30 | 279.00 |
| 07/17/26<br>32510663 | JCH | Review correspondence and schedules received from counsel to potential purchaser re: open due diligence items | 0.20 | 186.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/17/26<br>32510685 | JCH | Conference with S. Ravin re: due diligence inquiry update and re: response to customer inquiry | 0.10 | 93.00 |
| 07/17/26<br>32510749 | JCH | Review correspondence from counsel to potential purchaser re: due diligence review questions | 0.10 | 93.00 |
| 07/17/26<br>32511142 | JCH | Review and analysis of correspondence and cure inquiry and documents received from counsel to potential bidder | 0.20 | 186.00 |
| 07/17/26<br>32530834 | SBR | Telephone call with counsel for Constellation re status | 0.20 | 186.00 |
| 07/17/26<br>32530836 | SBR | Reviewed current APA | 0.40 | 372.00 |
| 07/17/26<br>32530841 | SBR | Reviewed bidding procedures pleadings | 0.30 | 279.00 |
| 07/17/26<br>32530844 | SBR | Telephone call from client re Constellation | 0.20 | 186.00 |
| 07/17/26<br>32530851 | SBR | Telephone call with counsel re purchase and APA changes | 0.60 | 558.00 |
| 07/17/26<br>32530868 | SBR | Telephone call with professionals re APA issues | 0.40 | 372.00 |
| 07/17/26<br>32530878 | SBR | Telephone call with counsel re changes to APA | 0.40 | 372.00 |
| 07/17/26<br>32530897 | SBR | Telephone call with counsel for ECW re disclosure of name | 0.10 | 93.00 |
| 07/17/26<br>32505253 | TNF | Analysis of revised stalking horse APA | 0.20 | 109.00 |
| 07/17/26<br>32505604 | TNF | Call with purchaser counsel, committee counsel, JH, SR re APA negotiations | 0.40 | 218.00 |
| 07/17/26<br>32505913 | TNF | Call with JH, SR re APA revisions | 0.60 | 327.00 |
| 07/17/26<br>32505915 | TNF | Call with MK re APA schedules | 0.20 | 109.00 |
| 07/17/26<br>32506398 | TNF | Analysis of A/R collection issues and factor payoff structure | 0.30 | 163.50 |
| 07/17/26<br>32505918 | MK | Call with T. Falk re APA schedules | 0.20 | 101.00 |
| 07/17/26<br>32506127 | MK | Call with S. Cordero to discuss cure list | 0.10 | 50.50 |
| 07/19/26<br>32520333 | SBR | Telephone call with client re Constellation issues | 0.10 | 93.00 |
| 07/20/26<br>32516608 | JCH | Conference with S. Ravin re: APA issues and revisions | 0.20 | 186.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/20/26 32516622 | JCH | Review APA comments in preparation for mark up of same | 0.30 | 279.00 |
| 07/20/26 32559018 | SBR | Email with client re APA | 0.10 | 93.00 |
| 07/20/26 32559027 | SBR | Email with client and telephone call with J. Compitello re APA | 0.20 | 186.00 |
| 07/20/26 32509596 | TNF | Analysis of SR correspondence re exclusivity extension | 0.10 | 54.50 |
| 07/20/26 32509602 | TNF | Analysis of M. Wynne correspondence re APA negotiations | 0.10 | 54.50 |
| 07/20/26 32510021 | TNF | Analysis of interested purchaser due diligence questions and correspondence with S. Cordero, J. Compitello re due diligence documentation | 0.40 | 218.00 |
| 07/20/26 32510026 | TNF | Preparation for client call re APA material terms | 0.10 | 54.50 |
| 07/20/26 32511433 | TNF | Correspondence with NDA parties re sale data room | 0.10 | 54.50 |
| 07/20/26 32512745 | TNF | Call with Cambridge, Mazars, SR, management re: current draft APA and sale negotiations | 1.10 | 599.50 |
| 07/20/26 32512731 | MH | Participate in professionals call re: potential sale transactions | 0.80 | 304.00 |
| 07/20/26 32531256 | MK | Call with Saul Ewing, Mazars and Cambridge teams to discuss sale | 1.10 | 555.50 |
| 07/21/26 32518035 | JCH | Detailed review and analysis of APA draft and note comments and revisions to same | 1.60 | 1,488.00 |
| 07/21/26 32518044 | JCH | Draft correspondence to committee counsel re: APA markup | 0.10 | 93.00 |
| 07/21/26 32518082 | JCH | Correspondence with committee counsel re: comments to bid procedures motion and materials and APA and review same | 0.30 | 279.00 |
| 07/21/26 32518084 | JCH | Further revise Affidavit and draft correspondence to purchaser's counsel re: same | 0.30 | 279.00 |
| 07/21/26 32518087 | JCH | Prepare for conference with counsel to purchaser re: open APA and sale process issue | 0.20 | 186.00 |
| 07/21/26 32518093 | JCH | Conference with counsel to potential purchaser re: APA issues and sale process | 0.60 | 558.00 |
| 07/21/26 32518214 | JCH | Further revise APA draft | 0.30 | 279.00 |
| 07/21/26 32530666 | SBR | Review current draft of APA | 0.30 | 279.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/21/26 32530668 | SBR | Telephone call with counsel re sale issue | 0.50 | 465.00 |
| 07/21/26 32530671 | SBR | Email with client re missing I9's | 0.10 | 93.00 |
| 07/21/26 32530744 | SBR | Telephone call to client re Landlords, Accounts Receivable and Employment contracts | 0.10 | 93.00 |
| 07/21/26 32516331 | TNF | Analysis of S. Cordero correspondence re contracts and cures | 0.10 | 54.50 |
| 07/21/26 32516399 | TNF | Analysis of revised APA | 0.10 | 54.50 |
| 07/21/26 32516576 | TNF | Analysis of committee comments re APA and procedures motion | 0.20 | 109.00 |
| 07/21/26 32516794 | TNF | Call with purchaser counsel, SR, JH, committee re APA and sale timeline | 0.60 | 327.00 |
| 07/21/26 32516240 | MK | Confer with T. Falk re APA schedules | 0.10 | 50.50 |
| 07/21/26 32516382 | MK | Draft and assemble APA schedules (.6); correspond with S. Cordero re same (.1) | 0.70 | 353.50 |
| 07/21/26 32516626 | MK | Follow up conference with T. Falk re APA | 0.10 | 50.50 |
| 07/21/26 32516768 | MK | Follow up conference with T. Falk to discuss APA schedules | 0.10 | 50.50 |
| 07/22/26 32523212 | JCH | Conference with Sophia of Forvis re: schedules for APA | 0.30 | 279.00 |
| 07/22/26 32523213 | JCH | Conference with S. Ravin re: sale process and APA issues | 0.40 | 372.00 |
| 07/22/26 32523242 | JCH | Correspondence with company counsel re: due diligence inquiries | 0.20 | 186.00 |
| 07/22/26 32523309 | JCH | Conference with M. Khoudari re: review of APA disclosure schedules and reps and warranty disclosure | 0.80 | 744.00 |
| 07/22/26 32523338 | JCH | Correspondence with client team re: APA re: disclosure schedule issues | 0.30 | 279.00 |
| 07/22/26 32523392 | JCH | Correspondence with client team re: APA reps and warranty issues | 0.20 | 186.00 |
| 07/22/26 32530567 | SBR | Telephone call with client and counsel re schedules to APA | 0.40 | 372.00 |
| 07/22/26 32530569 | SBR | Email with counsel re due diligence | 0.10 | 93.00 |
| 07/22/26 | SBR | Email with counsel re schedules to APA | 0.20 | 186.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 32530692 | | | | |
| 07/22/26 32517949 | TNF | Meeting with LH re APA schedules | 0.10 | 54.50 |
| 07/22/26 32519740 | TNF | Correspondence with JH re A/R categorization | 0.10 | 54.50 |
| 07/22/26 32518863 | MK | Call with J. Hampton and S. Ravin to discuss APA schedules | 0.70 | 353.50 |
| 07/22/26 32519063 | MK | Draft summary of Knowledge Parties representations (.7); correspond with J. Compitello and P. Wynne re same (.1) | 0.80 | 404.00 |
| 07/22/26 32519253 | MK | Draft APA schedules | 1.80 | 909.00 |
| 07/22/26 32519452 | MK | Numerous correspondence with Judge, Saul Ewing and Mazars teams re APA schedules, representations, and warranties | 0.30 | 151.50 |
| 07/22/26 32531279 | MK | Review and draft comments and notes re APA schedules | 3.30 | 1,666.50 |
| 07/23/26 32523462 | JCH | Review and analysis of additional draft disclosure schedules received from client team | 0.40 | 372.00 |
| 07/23/26 32523747 | JCH | Conference with client team (Joe C. and P. Wynn) re: review of APA schedules and APA provisions | 0.90 | 837.00 |
| 07/23/26 32523765 | JCH | Conference with counsel to Judge and committee counsel re: APA negotiation and re: sale process issues | 0.30 | 279.00 |
| 07/23/26 32523771 | JCH | Review and analysis of correspondence from counsel to potential purchase re: cure schedule inquiries | 0.10 | 93.00 |
| 07/23/26 32523786 | JCH | Review and analysis of further APA schedules draft | 0.20 | 186.00 |
| 07/23/26 32530451 | SBR | Telephone call with counsel for constellation | 0.10 | 93.00 |
| 07/23/26 32530521 | SBR | Email with client re reps and warranties | 0.10 | 93.00 |
| 07/23/26 32530523 | SBR | Email with counsel for committee | 0.10 | 93.00 |
| 07/23/26 32519749 | TNF | Analysis of draft APA schedule | 0.10 | 54.50 |
| 07/23/26 32521445 | TNF | Call with purchaser counsel re APA | 0.30 | 163.50 |
| 07/23/26 32520239 | MH | Correspondence with M Khoudari re: sale process | 0.10 | 38.00 |
| 07/23/26 32521052 | MH | Analyze Committee changes to bid procedures | 0.10 | 38.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/23/26<br>32521341 | MK | Call with J. Hampton, J. Compitello, P. Wynne, and S. Ravin to discuss APA representations and warranties | 0.90 | 454.50 |
| 07/23/26<br>32521966 | MK | Continue drafting APA schedules | 2.80 | 1,414.00 |
| 07/24/26<br>32529419 | JCH | Detailed review and analysis of further updated APA draft and note comments to same | 0.40 | 372.00 |
| 07/24/26<br>32529423 | JCH | Correspondence with client team and committee counsel re: updated APA draft | 0.20 | 186.00 |
| 07/24/26<br>32529432 | JCH | Correspondence and conference with T. Falk re: APA revisions, committee bid procedure pleading comments and APA schedules | 0.70 | 651.00 |
| 07/24/26<br>32529542 | JCH | Review and analysis of correspondence from P. Wynn re: APA issue and develop response to same | 0.20 | 186.00 |
| 07/24/26<br>32529546 | JCH | Review and analysis of updated waterfall analysis and correspondence with client financial advisor re: same | 0.20 | 186.00 |
| 07/24/26<br>32529598 | JCH | Correspondence and conference with S. Ravin re: client APA inquiry | 0.20 | 186.00 |
| 07/24/26<br>32529604 | JCH | Correspondence with Sophia of Mazurs re: cure analysis treatment | 0.10 | 93.00 |
| 07/24/26<br>32529628 | JCH | Review and analysis of escrow agreement draft markup | 0.30 | 279.00 |
| 07/24/26<br>32529639 | JCH | Conference with T. Falk re: APA issue and APA schedules open issues and escrow agreement comments | 0.20 | 186.00 |
| 07/24/26<br>32529657 | JCH | Review updated bid procedures motion and sale procedures draft | 0.20 | 186.00 |
| 07/24/26<br>32529664 | JCH | Correspondence with S. Ravin re: APA provision analysis | 0.10 | 93.00 |
| 07/24/26<br>32529669 | JCH | Draft correspondence to committee counsel re: sale process update | 0.10 | 93.00 |
| 07/24/26<br>32529673 | JCH | Review correspondence from committee counsel re: sale process and APA issue | 0.10 | 93.00 |
| 07/24/26<br>32529728 | JCH | Review APA re: disputed provision discussed with client | 0.20 | 186.00 |
| 07/24/26<br>32530298 | SBR | Email with client re retention of security deposit | 0.10 | 93.00 |
| 07/24/26<br>32530458 | SBR | Telephone call with client to review disclosures | 0.80 | 744.00 |
| 07/24/26<br>32530459 | SBR | Telephone call with ECW counsel re APA | 0.30 | 279.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/24/26 32530467 | SBR | Email with counsel re list of law suits | 0.10 | 93.00 |
| 07/24/26 32522959 | TNF | Analysis of and revision to escrow agreement | 0.40 | 218.00 |
| 07/24/26 32523013 | TNF | Call with JH re escrowing, APA schedules | 0.90 | 490.50 |
| 07/24/26 32523525 | TNF | Prepare APA schedules | 2.50 | 1,362.50 |
| 07/24/26 32523538 | TNF | Correspondence with factor counsel re sale process | 0.20 | 109.00 |
| 07/24/26 32523612 | TNF | Analysis of sale proceeds model waterfall | 0.20 | 109.00 |
| 07/24/26 32523940 | TNF | Prepare bid procedures motion and correspondence with committee re same | 1.50 | 817.50 |
| 07/24/26 32524197 | TNF | Call with JH re APA schedules | 0.20 | 109.00 |
| 07/24/26 32524695 | TNF | Analysis of J. Mairo correspondence re sale negotiations | 0.10 | 54.50 |
| 07/24/26 32531364 | MK | Review emails re APA and its schedules | 0.20 | 101.00 |
| 07/26/26 32529861 | JCH | Review current draft of APA schedules and note open items for same | 0.30 | 279.00 |
| 07/27/26 32534763 | JCH | Review correspondence from company counsel re: pending and settled litigation | 0.30 | 279.00 |
| 07/27/26 32534789 | JCH | Review correspondence from counsel to potential purchaser re: entity addition to APA and follow up with client team re: same | 0.20 | 186.00 |
| 07/27/26 32534806 | JCH | Review and analysis of correspondence from potential purchaser's counsel re: due diligence inquiries | 0.20 | 186.00 |
| 07/27/26 32534828 | JCH | Review and analysis of selling entities under potential Stalking Horse APA and liabilities of Judge entity | 0.30 | 279.00 |
| 07/27/26 32534837 | JCH | Review and analysis of correspondence re: claims asserted against Judge Org LLC and analysis of sale issue re: same | 0.30 | 279.00 |
| 07/27/26 32534863 | JCH | Review open due diligence items | 0.20 | 186.00 |
| 07/27/26 32559312 | SBR | Email and telephone call with counsel re employment agreements | 0.10 | 93.00 |
| 07/27/26 32559321 | SBR | Email with client re due diligence schedule | 0.10 | 93.00 |
| 07/27/26 | SBR | Telephone call with employment counsel re status | 0.10 | 93.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 32559324 | | | | |
| 07/27/26 32559980 | SBR | Telephone call with counsel re sale matters | 0.40 | 372.00 |
| 07/27/26 32526679 | TNF | Analysis of factor counsel correspondence re post-closing transition | 0.10 | 54.50 |
| 07/27/26 32529214 | TNF | Analysis of seller-by-seller assets | 0.20 | 109.00 |
| 07/27/26 32530557 | TNF | Analysis of contract counterparty entities for sale | 0.30 | 163.50 |
| 07/27/26 32531326 | MK | Continue drafting APA schedules | 0.40 | 202.00 |
| 07/28/26 32538141 | JCH | Develop case strategy re: finalizing APA | 0.30 | 279.00 |
| 07/28/26 32538190 | JCH | Review and revise escrow agreement draft | 0.40 | 372.00 |
| 07/28/26 32538198 | JCH | Review correspondence from Sofia Cordaro re: response to due diligence inquiries | 0.20 | 186.00 |
| 07/28/26 32538219 | JCH | Conference with counsel to potential purchaser re: open APA, sale process and bid procedure issues | 0.50 | 465.00 |
| 07/28/26 32538222 | JCH | Correspondence with client team re: open disclosure schedule issues and re: timeline | 0.20 | 186.00 |
| 07/28/26 32538228 | JCH | Further correspondence with client team re: APA disclosure inquiries and issues | 1.20 | 1,116.00 |
| 07/28/26 32538235 | JCH | Conference with S. Ravin re: client position re: APA draft position inquiry | 0.20 | 186.00 |
| 07/28/26 32538290 | JCH | Correspondence with proposed escrow agent for sale process re: revisions to agreement and follow up re: same | 0.20 | 186.00 |
| 07/28/26 32538339 | JCH | Conference with A. Greene re: rollover analysis for debtor 401k plan | 0.20 | 186.00 |
| 07/28/26 32559847 | SBR | Telephone call with counsel re sale points | 0.10 | 93.00 |
| 07/28/26 32559866 | SBR | Telephone call with employment counsel re status of contract | 0.10 | 93.00 |
| 07/28/26 32560350 | SBR | Telephone call with counsel for Elite re status of sale | 0.10 | 93.00 |
| 07/28/26 32534256 | TNF | Prepare escrow agreement | 0.20 | 109.00 |
| 07/28/26 32534299 | TNF | Call with JH, SR, purchaser counsel re APA negotiations | 0.50 | 272.50 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/28/26 32542544 | ADG | Call with Jeff Hampton to discuss outstanding benefits question related to rollovers from P. Judge plan | 0.20 | 132.00 |
| 07/28/26 32534244 | MK | Call with T. Falk to discuss APA schedules | 0.20 | 101.00 |
| 07/28/26 32534725 | MK | Call with S. Cordero to discuss APA schedules | 0.10 | 50.50 |
| 07/28/26 32534726 | MK | Correspond with Mazars team re APA schedules | 0.20 | 101.00 |
| 07/28/26 32535115 | MK | Continue drafting APA schedules | 1.20 | 606.00 |
| 07/28/26 32535375 | MK | Call with M. Hanamirian to discuss financing arrangment | 0.20 | 101.00 |
| 07/29/26 32540695 | JCH | Review and analysis of purchaser comments and inquiries re: APA schedules and correspondence with client teams re: same | 0.60 | 558.00 |
| 07/29/26 32540769 | JCH | Review correspondence from Cordero of Mazars re: disclosure schedule issues | 0.10 | 93.00 |
| 07/29/26 32536518 | TNF | Analysis of JH correspondence re 401k treatment | 0.10 | 54.50 |
| 07/29/26 32536982 | TNF | Analysis of JH correspondence re 401k winddown | 0.10 | 54.50 |
| 07/29/26 32538013 | TNF | Analysis of purchaser review of APA schedules and impact on sale negotiations | 0.20 | 109.00 |
| 07/29/26 32542551 | ADG | Review plan documents for profit sharing plan (.5); emails with Jeff Hampton regarding rollover and plan termination obligation(.3); | 0.80 | 528.00 |
| 07/29/26 32538604 | MK | Review and comment on buyer-revised APA schedules | 0.90 | 454.50 |
| 07/29/26 32538606 | MK | Correspond with Saul Ewing and Mazars teams re APA schedules | 0.20 | 101.00 |
| 07/30/26 32544657 | JCH | Revise and finalize escrow agreement and correspondence with developer's counsel re: same | 0.30 | 279.00 |
| 07/30/26 32544733 | JCH | Prepare for conference with counsel to potential purchaser | 0.20 | 186.00 |
| 07/30/26 32544736 | JCH | Conference with counsel to potential Stalking Horse bidder re: APA status and re: sale procedures | 0.40 | 372.00 |
| 07/30/26 32544762 | JCH | Review and revise APA disclosure schedules | 0.80 | 744.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/30/26<br>32544773 | JCH | Review and analysis of comments to bid procedures motion, order and bid materials received from counsel to potential Stalking Horse purchaser | 0.40 | 372.00 |
| 07/30/26<br>32560297 | SBR | Telephone call with counsel re sale matters | 0.10 | 93.00 |
| 07/30/26<br>32560481 | SBR | Review of due diligence materials | 0.20 | 186.00 |
| 07/30/26<br>32560486 | SBR | Telephone call with team re ECW APA | 0.40 | 372.00 |
| 07/30/26<br>32560493 | SBR | Telephone call with counsel re Disclosure Schedules | 0.30 | 279.00 |
| 07/30/26<br>32560570 | SBR | Telephone call with team re ECW APA | 0.40 | 372.00 |
| 07/30/26<br>32560579 | SBR | Telephone call with counsel re Disclosure schedules | 0.30 | 279.00 |
| 07/30/26<br>32539743 | TNF | Analysis of MK, JC correspondence re APA schedules | 0.10 | 54.50 |
| 07/30/26<br>32541372 | TNF | Call with MK re APA schedules | 0.10 | 54.50 |
| 07/30/26<br>32541435 | TNF | Analysis of purchaser schedule of assumed contracts | 0.20 | 109.00 |
| 07/30/26<br>32540707 | MK | Follow up zoom with J. Hampton and S. Ravin to discuss APA schedules | 0.30 | 151.50 |
| 07/30/26<br>32540710 | MK | Call with S. Ravin and J. Hampton to discuss APA Schedules | 0.20 | 101.00 |
| 07/30/26<br>32541140 | MK | Draft and revise APA schedules | 1.80 | 909.00 |
| 07/30/26<br>32541143 | MK | Follow up call with J. Hampton to discuss APA schedules | 0.10 | 50.50 |
| 07/31/26<br>32551900 | JCH | Review and analysis of updated APA schedules and note comments to same | 0.40 | 372.00 |
| 07/31/26<br>32551939 | JCH | Conference with S. Ravin re: case strategy re: APA issue | 0.10 | 93.00 |
| 07/31/26<br>32544285 | MK | Correspond with J. Compitello and S. Cordero re APA schedules | 0.10 | 50.50 |
| 07/31/26<br>32544660 | MK | Revise APA schedules | 1.20 | 606.00 |
| 07/31/26<br>32544665 | MK | Call with P. Wynne and J. Hampton re APA | 0.30 | 151.50 |
| | | TOTAL HOURS | 99.10 | |

08/03/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 21.60 | at | 545.00 | = | 11,772.00 |
| Anne D. Greene | 1.00 | at | 660.00 | = | 660.00 |
| Jeffrey C. Hampton | 35.40 | at | 930.00 | = | 32,922.00 |
| Maxwell Hanamirian | 1.40 | at | 380.00 | = | 532.00 |
| Mariam Khoudari | 23.00 | at | 505.00 | = | 11,615.00 |
| Stephen B. Ravin | 16.70 | at | 930.00 | = | 15,531.00 |

CURRENT FEES 73,032.00

TOTAL AMOUNT OF THIS INVOICE 73,032.00

PRIOR BALANCE DUE 105,738.00

TOTAL BALANCE DUE UPON RECEIPT 178,770.00

SAUL EWING LLP

Federal Identification Number: [redacted]
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00004 |
| Last Date Billed | 07/30/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712356 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:53 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/28/26 32538327 | JCH | Correspondence and conference with S. Ravin re: insurance premium financing proposal and documentation for same | 0.20 | 186.00 |
| 07/28/26 32538328 | JCH | Correspondence with T. Falk and A. Greene re: 401k plan wind down | 0.20 | 186.00 |
| 07/28/26 32538348 | JCH | Review and analysis of preliminary materials for insurance premium financing | 0.30 | 279.00 |
| 07/29/26 32540582 | JCH | Review and analysis of insurance premium financing documents and correspondence with client team re: same | 0.40 | 372.00 |
| 07/29/26 32540585 | JCH | Conference with M. Hanamirian re: insurance premium financing motion issues and form of order | 0.20 | 186.00 |
| 07/29/26 32540587 | JCH | Review and analysis of first day insurance motion and order re: need for further approval of new insurance funding | 0.20 | 186.00 |
| 07/29/26 32540596 | JCH | Review and analysis of correspondence from A. Greene re: 401k plan termination and rollover analysis and reply to same | 0.30 | 279.00 |
| 07/29/26 32540618 | JCH | Conference with S. Ravin re: insurance | 0.20 | 186.00 |
| 07/29/26 32540629 | JCH | Correspondence with S. Ravin re: insurance premium financing update and follow up re: same | 0.20 | 186.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/29/26<br>32560393 | SBR | Tend to issues regarding cancellation of insurance; entering into new policy | 0.90 | 837.00 |
| 07/31/26<br>32551936 | JCH | Conference with P. Wynne re: customer inquiry concerning sale process | 0.20 | 186.00 |
| | | TOTAL HOURS | 3.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 2.40 | at | 930.00 | = | 2,232.00 |
| Stephen B. Ravin | 0.90 | at | 930.00 | = | 837.00 |

CURRENT FEES 3,069.00

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 3,069.00 |
| PRIOR BALANCE DUE | 837.00 |
| TOTAL BALANCE DUE UPON RECEIPT | 3,906.00 |

SAUL EWING LLP

Federal Identification Number: [redacted]
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00005 |
| Last Date Billed | 07/30/26 |

Date to Return: 08/21/26
Billing Attorney ID: 05620
Billing Attorney: Ravin, Stephen B.
Run Time: 08/11/26 09:42:53

Prebill Number: 2712357

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/26<br>32494023 | SBR | Telephone call with client re Due Diligence | 0.10 | 93.00 |
| 07/01/26<br>32462874 | MH | Revise WIP and critical dates memorandum | 0.40 | 152.00 |
| 07/02/26<br>32474232 | MH | Prepare certificate of service re: 7th monthly fee applications | 0.10 | 38.00 |
| 07/13/26<br>32492668 | MH | Prepare second interim fee application CNOs | 0.20 | 76.00 |
| 07/13/26<br>32495059 | MH | Update calendar re: second interim fee application hearing | 0.10 | 38.00 |
| 07/27/26<br>32560040 | SBR | Telephone call with client re landlords, SBA and sale process | 0.40 | 372.00 |
| 07/27/26<br>32560059 | SBR | Telephone call with client and counsel re insurance issues | 0.30 | 279.00 |
| 07/29/26<br>32538000 | MH | Update team calendar with new exclusivity deadline | 0.10 | 38.00 |
| | | TOTAL HOURS | 1.70 | |

08/03/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.90 | at | 380.00 | = | 342.00 |
| Stephen B. Ravin | 0.80 | at | 930.00 | = | 744.00 |

CURRENT FEES 1,086.00

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 1,086.00 |
| PRIOR BALANCE DUE | 5,236.00 |
| TOTAL BALANCE DUE UPON RECEIPT | 6,322.00 |

SAUL EWING LLP

Federal Identification Number: [redacted]
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00006 |
| Last Date Billed | 06/29/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712358 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:52 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Claims, Analysis, Objection, Proofs of Claim

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/17/26<br>32505364 | TNF | Analysis of IRS correspondence re missing tax returns | 0.10 | 54.50 |
| | | TOTAL HOURS | 0.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.10 | at | 545.00 | = | 54.50 |

| | |
|---|---|
| CURRENT FEES | 54.50 |
| TOTAL AMOUNT OF THIS INVOICE | 54.50 |
| PRIOR BALANCE DUE | 93.00 |
| TOTAL BALANCE DUE UPON RECEIPT | 147.50 |

SAUL EWING LLP

Federal Identification Number: [redacted]
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00008 |
| Last Date Billed | 07/30/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712359 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:53 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/14/26<br>32520250 | SBR | Telephone call with counsel for Hartz re status | 0.10 | 93.00 |
| 07/15/26<br>32530812 | SBR | Telephone call from counsel to Constellation Brands re status of sale | 0.10 | 93.00 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Stephen B. Ravin | 0.20 | at | 930.00 | = | 186.00 |

| | |
|---|---|
| CURRENT FEES | 186.00 |
| TOTAL AMOUNT OF THIS INVOICE | 186.00 |
| PRIOR BALANCE DUE | 2,470.00 |
| TOTAL BALANCE DUE UPON RECEIPT | 2,656.00 |

SAUL EWING LLP

Federal Identification Number: [redacted]

www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00010 |
| Last Date Billed | 07/30/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712360 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:52 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Executory Contracts & Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/26 32473517 | MH | Correspondence with J. Compitello re: lease issue | 0.20 | 76.00 |
| 07/01/26 32473928 | MH | Correspondence with J. Compitello re: lease analysis | 0.20 | 76.00 |
| 07/07/26 32482895 | MH | Correspondence with J. Compitello re: lease issue | 0.20 | 76.00 |
| 07/09/26 32487219 | MH | Conference with J. Compitello re: lease issue | 0.20 | 76.00 |
| 07/09/26 32487655 | MH | Correspondence with landlord counsel re: lease issues | 0.10 | 38.00 |
| 07/10/26 32494860 | SBR | Telephone call with counsel re lease payment | 0.10 | 93.00 |
| 07/10/26 32489506 | MH | Conference with landlord counsel re: lease issues | 0.20 | 76.00 |
| 07/12/26 32491172 | MH | Correspondence with landlord re: lease issue | 0.10 | 38.00 |
| 07/14/26 32499216 | MH | Correspondence with J. Compitello re: lease issue | 0.10 | 38.00 |
| 07/21/26 | SBR | Email with counsel re security deposits | 0.10 | 93.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 32530759 | | | | |
| 07/28/26 32535356 | MH | Conference with S. Ravin re: premium finance agreement | 0.10 | 38.00 |
| 07/28/26 32535381 | MH | Conference with M. Khoudari re: premium finance agreement | 0.10 | 38.00 |
| 07/28/26 32535387 | MH | Conference with J. Hampton re: premium finance agreement | 0.10 | 38.00 |
| 07/28/26 32535667 | MH | Review premium finance agreement pleading | 0.10 | 38.00 |
| 07/28/26 32536199 | MH | Draft premium finance agreement motion | 0.80 | 304.00 |
| 07/29/26 32536605 | MH | Revise premium insurance finance agreement | 0.80 | 304.00 |
| 07/29/26 32536612 | MH | Correspondence with S. Ravin re: premium finance agreement | 0.10 | 38.00 |
| 07/29/26 32536861 | MH | Conference with J. Hampton re: premium finance agreement motion | 0.20 | 76.00 |
| 07/29/26 32537462 | MH | Modify premium finance agreement motion | 0.70 | 266.00 |
| | | TOTAL HOURS | 4.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 4.30 | at | 380.00 | = | 1,634.00 |
| Stephen B. Ravin | 0.20 | at | 930.00 | = | 186.00 |

| | |
|---|---|
| CURRENT FEES | 1,820.00 |
| TOTAL AMOUNT OF THIS INVOICE | 1,820.00 |
| PRIOR BALANCE DUE | 14,056.00 |
| TOTAL BALANCE DUE UPON RECEIPT | 15,876.00 |

SAUL EWING LLP

Federal Identification Number: [redacted]

www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00011 |
| Last Date Billed | 07/30/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712361 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:46 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/06/26<br>32477513 | MH | Draft SE second interim fee application CNO and proposed order | 0.40 | 152.00 |
| 07/20/26<br>32512440 | MK | Attention to Saul Ewing June fees | 0.30 | 151.50 |
| 07/21/26<br>32531269 | MK | Draft Saul Ewing June fee statement | 1.80 | 909.00 |
| 07/22/26<br>32519624 | MH | Draft CNO re: Saul Ewing 7th monthly fee application | 0.20 | 76.00 |
| 07/24/26<br>32530412 | SBR | Email with counsel re fee payment | 0.10 | 93.00 |
| 07/30/26<br>32540294 | MK | Review and revise Mazars 8th monthly fee statement | 0.80 | 404.00 |
| 07/30/26<br>32540412 | MK | Revise Saul Ewing eighth monthly fee statement | 0.40 | 202.00 |
| | | TOTAL HOURS | 4.00 | |

08/03/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.60 | at | 380.00 | = | 228.00 |
| Mariam Khoudari | 3.30 | at | 505.00 | = | 1,666.50 |
| Stephen B. Ravin | 0.10 | at | 930.00 | = | 93.00 |

CURRENT FEES 1,987.50

TOTAL AMOUNT OF THIS INVOICE 1,987.50

PRIOR BALANCE DUE 6,641.00

TOTAL BALANCE DUE UPON RECEIPT 8,628.50

SAUL EWING LLP

Federal Identification Number: [redacted]
www.saul.com

| | | | |
|---|---|---|---|
| P. Judge and Sons, Inc. | | Invoice Number | DRAFT |
| Patrick Wynne | | Invoice Date | 08/03/26 |
| 13 Manor Road | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | 00012 |
| | | Last Date Billed | 07/30/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712362 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:52 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/26<br>32465334 | MH | Prepare 7th monthly fee applications for filing | 0.10 | 38.00 |
| 07/01/26<br>32466797 | MH | Analyze Committee fee applications | 1.00 | 380.00 |
| 07/01/26<br>32467096 | MK | Call with J. Compitello to discuss committee fees | 0.10 | 50.50 |
| 07/06/26<br>32494162 | SBR | Email with client re fee matters | 0.10 | 93.00 |
| 07/06/26<br>32477566 | MH | Draft CNO re: Cambridge second interim fee application | 0.20 | 76.00 |
| 07/06/26<br>32477712 | MH | Draft Mazars second interim fee application CNO and proposed order | 0.20 | 76.00 |
| 07/06/26<br>32477784 | MH | Draft Scopelitis second interim fee application CNO and proposed order | 0.20 | 76.00 |
| 07/06/26<br>32478075 | MH | Draft Murphy second interim fee application CNO and proposed order | 0.30 | 114.00 |
| 07/08/26<br>32485039 | MK | Correspond with S. Cordero re fees | 0.10 | 50.50 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/09/26<br>32487616 | MH | Prepare Scopelitis June fee application | 0.10 | 38.00 |
| 07/13/26<br>32493552 | MH | Conference with J. Gillman re: CNOs for second interim fee applications | 0.10 | 38.00 |
| 07/14/26<br>32498637 | MH | Correspondence with Mazars re: fee application | 0.10 | 38.00 |
| 07/14/26<br>32499260 | MK | Correspond with S. Cordero re committee invoices | 0.20 | 101.00 |
| 07/15/26<br>32530822 | SBR | Email with parties re quarterly fee applications | 0.10 | 93.00 |
| 07/15/26<br>32500265 | MH | Correspondence with Chambers re: second interim fee applications | 0.10 | 38.00 |
| 07/15/26<br>32501034 | MH | Review and respond correspondence from chambers re: second interim fee applications | 0.20 | 76.00 |
| 07/17/26<br>32505303 | MH | Review docket re: second interim fee applications | 0.10 | 38.00 |
| 07/17/26<br>32505868 | MH | Correspondence with C. Wilkes re: Murphy June fee application | 0.10 | 38.00 |
| 07/17/26<br>32505999 | MH | Correspondence with Mazars re: June fee applications | 0.10 | 38.00 |
| 07/17/26<br>32506275 | MH | Draft Scopelitis 8th monthly fee application | 0.40 | 152.00 |
| 07/17/26<br>32505921 | MK | Correspond with S. Cordero and M. Hanamirian re June invoices | 0.10 | 50.50 |
| 07/17/26<br>32506262 | MK | Correspond with Cambridge re June invoice | 0.10 | 50.50 |
| 07/19/26<br>32508666 | MH | Draft Scopelitis 8th monthly fee application | 0.30 | 114.00 |
| 07/20/26<br>32512962 | MK | Draft Cambridge eighth fee statement | 1.20 | 606.00 |
| 07/22/26<br>32519630 | MH | Draft Cambridge 7th fee application CNO | 0.10 | 38.00 |
| 07/22/26<br>32519673 | MH | Draft Murphy 7th fee application CNO | 0.20 | 76.00 |
| 07/22/26<br>32519696 | MH | Draft Mazars 7th monthly fee application CNO | 0.20 | 76.00 |
| 07/22/26<br>32519713 | MH | Draft Scopelitis 7th fee application CNO | 0.10 | 38.00 |
| 07/23/26<br>32530524 | SBR | Email with accountant re fee hearing | 0.10 | 93.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/24/26<br>32522842 | MH | Prepare 7th monthly fee application CNOs for filing | 0.10 | 38.00 |
| 07/28/26<br>32559917 | SBR | Email with committee counsel re fee issues | 0.10 | 93.00 |
| 07/30/26<br>32540414 | MK | Revise Cambridge eighth monthly fee statement | 0.30 | 151.50 |
| | | TOTAL HOURS | 6.80 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 4.30 | at | 380.00 | = | 1,634.00 |
| Mariam Khoudari | 2.10 | at | 505.00 | = | 1,060.50 |
| Stephen B. Ravin | 0.40 | at | 930.00 | = | 372.00 |

CURRENT FEES 3,066.50

TOTAL AMOUNT OF THIS INVOICE 3,066.50

PRIOR BALANCE DUE 14,180.50

TOTAL BALANCE DUE UPON RECEIPT 17,247.00

SAUL EWING LLP

Federal Identification Number: [redacted]
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00014 |
| Last Date Billed | 06/29/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712363 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:52 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/23/26 32521300 | MH | Correspondence with T. Falk re: pending litigation | 0.20 | 76.00 |
| 07/27/26 32559586 | SBR | Email with counsel re litigation settlements | 0.10 | 93.00 |
| | | TOTAL HOURS | 0.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.20 | at | 380.00 | = | 76.00 |
| Stephen B. Ravin | 0.10 | at | 930.00 | = | 93.00 |

CURRENT FEES 169.00

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 169.00 |
| PRIOR BALANCE DUE | 283.00 |
| TOTAL BALANCE DUE UPON RECEIPT | 452.00 |

SAUL EWING LLP

Federal Identification Number: [redacted]

www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00016 |
| Last Date Billed | 07/30/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712364 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:52 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/13/26<br>32500418 | SBR | Email with accountant re Plan | 0.10 | 93.00 |
| 07/19/26<br>32508642 | MH | Correspondence with case team re: exclusivity motion | 0.10 | 38.00 |
| 07/22/26<br>32517947 | TNF | Meeting with MH re plan timeline and exclusivity | 0.20 | 109.00 |
| 07/22/26<br>32519378 | MH | Conference with T. Falk exclusivity motion | 0.20 | 76.00 |
| 07/22/26<br>32519386 | MH | Correspondence with S. Ravin and J. Hampton re: exclusivity motion | 0.10 | 38.00 |
| 07/22/26<br>32519534 | MH | Draft CNO re: exclusivity motion | 0.30 | 114.00 |
| 07/23/26<br>32520244 | MH | Prepare exclusivity CNO for filing | 0.10 | 38.00 |
| 07/27/26<br>32527462 | MH | Correspondence with Chambers re: exclusivity hearing | 0.20 | 76.00 |
| 07/27/26<br>32533438 | MH | Conference with T. Falk re: exclusivity hearing | 0.10 | 38.00 |
| 07/28/26 | SBR | Email with counsel re exclusivity hearing | 0.10 | 93.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 32559942 | | | | |
| 07/28/26<br>32533757 | TNF | Call with MH re exclusivity and plan/sale timeline | 0.30 | 163.50 |
| 07/28/26<br>32534074 | MH | Correspondence with case team re: exclusivity motion hearing | 0.10 | 38.00 |
| | | TOTAL HOURS | 1.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.50 | at | 545.00 | = | 272.50 |
| Maxwell Hanamirian | 1.20 | at | 380.00 | = | 456.00 |
| Stephen B. Ravin | 0.20 | at | 930.00 | = | 186.00 |

CURRENT FEES 914.50

TOTAL AMOUNT OF THIS INVOICE 914.50

PRIOR BALANCE DUE 1,944.50

TOTAL BALANCE DUE UPON RECEIPT 2,859.00

SAUL EWING LLP

Federal Identification Number: [redacted]

www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00017 |
| Last Date Billed | 04/14/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712365 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:49 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/28/26 32533755 | MH | Conference with T. Falk re: preparing for exclusivity hearing | 0.30 | 114.00 |
| 07/28/26 32533790 | MH | Prepare for exclusivity hearing | 0.20 | 76.00 |
| 07/28/26 32534007 | MH | Participate in exclusivity hearing | 0.80 | 304.00 |
| | | TOTAL HOURS | 1.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 1.30 | at | 380.00 | = | 494.00 |

CURRENT FEES 494.00

TOTAL AMOUNT OF THIS INVOICE 494.00

SAUL EWING LLP

Federal Identification Number: [redacted]
www.saul.com

| | | | |
|---|---|---|---|
| P. Judge and Sons, Inc. | | Invoice Number | DRAFT |
| Patrick Wynne | | Invoice Date | 08/03/26 |
| 13 Manor Road | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | 00018 |
| | | Last Date Billed | 07/30/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712366 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:48 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: Relief from Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/16/26 32503723 | MH | Correspondence with J. Compitello re: stay relief stipulation | 0.10 | 38.00 |
| 07/21/26 32517106 | MH | Analyze stay relief revised consent order from counsel | 0.20 | 76.00 |
| 07/23/26 32520481 | MH | Correspondence with counsel re: stay stipulation | 0.10 | 38.00 |
| 07/23/26 32521080 | MH | Correspondene with counsel re: stay stipulation | 0.10 | 38.00 |
| 07/28/26 32535336 | MH | Revise proposed stay relief stipulation | 0.90 | 342.00 |
| 07/28/26 32535607 | MH | Analyze stipulation re: relief from stay | 0.50 | 190.00 |
| 07/28/26 32535664 | MK | Review stipulation comments and draft response re same | 0.40 | 202.00 |
| 07/28/26 32535730 | MK | Call with M. Hanamirian re stipulation | 0.10 | 50.50 |
| 07/29/26 32536650 | MH | Correspondence with counsel re: stay stipulation revisions | 0.20 | 76.00 |
| 07/29/26 | MH | Conference with counsel re: proposed stipulation | 0.20 | 76.00 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 32537120 | | | | |
| 07/29/26<br>32537133 | MH | Correspondence with case team re: stay stipulation | 0.10 | 38.00 |
| 07/29/26<br>32537338 | MH | Review schedules and statements re: stay stipulation | 0.10 | 38.00 |
| 07/29/26<br>32537383 | MH | Correspondence with client re: summary of general contractor discussion | 0.10 | 38.00 |
| 07/29/26<br>32537438 | MH | Correspondence with client re: premium finance agreement | 0.10 | 38.00 |
| 07/29/26<br>32537683 | MH | Correspondence with J. Compitello re: stipulation | 0.30 | 114.00 |
| 07/29/26<br>32537700 | MH | Correspondence with counsel re: evidence of notice for stipulation | 0.10 | 38.00 |
| 07/29/26<br>32537712 | MH | Revise stay relief stipulation | 0.20 | 76.00 |
| 07/29/26<br>32537972 | MH | Correspondence with S. Ravin re: stipulation next steps | 0.10 | 38.00 |
| | | TOTAL HOURS | 3.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 3.40 | at | 380.00 | = | 1,292.00 |
| Mariam Khoudari | 0.50 | at | 505.00 | = | 252.50 |

CURRENT FEES 1,544.50

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 1,544.50 |
| PRIOR BALANCE DUE | 2,521.50 |
| TOTAL BALANCE DUE UPON RECEIPT | 4,066.00 |

SAUL EWING LLP

Federal Identification Number: [redacted]
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | DRAFT |
| Invoice Date | 08/03/26 |
| Client Number | 396080 |
| Matter Number | 00020 |
| Last Date Billed | 07/30/26 |

| | | | |
|---|---|---|---|
| Date to Return: | 08/21/26 | Prebill Number: | 2712367 |
| Billing Attorney ID: | 05620 | | |
| Billing Attorney: | Ravin, Stephen B. | | |
| Run Time: | 08/11/26 09:42:49 | | |

**BILLING INSTRUCTIONS:**

| | | |
|---|---|---|
| **TRUST BALANCE:** | **0.00** | Client Email(s): |
| **ON ACCOUNT FUNDS BALANCE:** | **0.00** | PWynne@judgeorg.com |
| **UNAPPLIED FUNDS BALANCE:** | **0.00** | |

Re: UST Reports & Meetings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 07/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/02/26<br>32494148 | SBR | Email with client re MORs | 0.10 | 93.00 |
| 07/06/26<br>32494581 | SBR | Email with counsel re UST's quarterly fees | 0.10 | 93.00 |
| 07/06/26<br>32494585 | SBR | Telephone call with UST re invoices for quarterly fees | 0.10 | 93.00 |
| 07/06/26<br>32494586 | SBR | Review of quarterly fee reports and email with client | 0.20 | 186.00 |
| 07/06/26<br>32478138 | MH | Correspondence with UST re: quarterly invoices | 0.10 | 38.00 |
| 07/20/26<br>32515047 | MH | Prepare monthly operating reports | 0.60 | 228.00 |
| 07/20/26<br>32512271 | MK | Draft Debtors' May MORs | 1.80 | 909.00 |
| 07/20/26<br>32515589 | MK | Correspond with M. Hanamirian re May MORs | 0.10 | 50.50 |
| 07/21/26<br>32515789 | MK | Coordinate filing of May MORs | 0.10 | 50.50 |
| 07/21/26 | MK | Call with J. Gillman to discuss May MORs | 0.10 | 50.50 |

08/03/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 32515882 | | | | |
| 07/21/26 32531270 | MK | Finalize May MORs (.2); correspond with P. Wynne re same (.1) | 0.30 | 151.50 |
| 07/22/26 32519714 | MH | Correspondence with S. Ravin and J. Hampton re: MOR | 0.10 | 38.00 |
| 07/27/26 32560101 | SBR | Email with parties re UST quarterly payment | 0.20 | 186.00 |
| 07/28/26 32533767 | MH | Analyze correspondence from S. Ravin re: UST fees | 0.10 | 38.00 |
| 07/28/26 32534991 | MH | Correspondence with UST re: invoices | 0.10 | 38.00 |
| 07/29/26 32560246 | SBR | Telephone call with client and committee counsel re UST fees | 0.20 | 186.00 |
| | | TOTAL HOURS | 4.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 1.00 | at | 380.00 | = | 380.00 |
| Mariam Khoudari | 2.40 | at | 505.00 | = | 1,212.00 |
| Stephen B. Ravin | 0.90 | at | 930.00 | = | 837.00 |

CURRENT FEES 2,429.00

| | |
|---|---|
| TOTAL AMOUNT OF THIS INVOICE | 2,429.00 |
| PRIOR BALANCE DUE | 3,496.60 |
| TOTAL BALANCE DUE UPON RECEIPT | 5,925.60 |