# EXHIBIT C

## Detail Time Entries by Category

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4537525 |
| Invoice Date | 09/15/26 |
| Client Number | 396080 |
| Matter Number | 00002 |

Re: Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | | |
|---|---|---|---|
| Photocopying | | | |
| 08/12/26 | Photocopying | 159.50 | |
| 08/12/26 | Photocopying | 123.25 | |
| 08/25/26 | Photocopying | 2.00 | |
| 08/25/26 | Photocopying | 162.75 | |
| | Total Photocopying | | 447.50 |
| Postage | | | |
| 09/01/26 | August Newark Postage Log | 71.68 | |
| 09/01/26 | August Newark Postage Log | 68.10 | |
| 08/30/26 | Postage | 133.92 | |
| | Total Postage | | 273.70 |
| Photocopying - Color | | | |
| 08/12/26 | Photocopying - Color | 58.00 | |
| 08/25/26 | Photocopying - Color | 31.00 | |
| | Total Photocopying - Color | | 89.00 |
| | CURRENT EXPENSES | | 810.20 |
| | TOTAL AMOUNT OF THIS INVOICE | | 810.20 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4537512 |
| Invoice Date | 09/15/26 |
| Client Number | 396080 |
| Matter Number | 00003 |

Re: Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/31/26 | SBR | Telephone call (2x) with client re deal issues | 0.80 | 744.00 |
| 07/31/26 | SBR | Telephone call with counsel for Constellation | 0.10 | 93.00 |
| 07/31/26 | SBR | Telephone call with Constellation team re disclosure of purchaser | 0.40 | 372.00 |
| 07/31/26 | SBR | Telephone call with client re position with Constellation | 0.20 | 186.00 |
| 08/02/26 | JCH | Review and analysis of comments of buyer's counsel to escrow agreement draft | 0.30 | 279.00 |
| 08/02/26 | JCH | Review and analysis of updated APA schedules and comments to same and draft correspondence to purchaser's counsel re: same | 0.40 | 372.00 |
| 08/02/26 | JCH | Detailed review and analysis of proposed purchaser's comments to bid procedures motion, order, and documents and note responses to same | 0.70 | 651.00 |
| 08/02/26 | JCH | Draft correspondence to committee counsel re: sale process, updated, bid procedures, escrow agreement and APA schedules issues | 0.20 | 186.00 |
| 08/03/26 | JCH | Review proposed further revisions to bid procedures motion draft | 0.20 | 186.00 |
| 08/03/26 | JCH | Conference with counsel to potential purchaser and committee counsel re: sale process issues | 0.20 | 186.00 |
| 08/03/26 | JCH | Review correspondence with client re: sale process issue and follow up re: same | 0.20 | 186.00 |
| 08/03/26 | JCH | Review and further revise bid procedure materials and motion | 0.40 | 372.00 |
| 08/03/26 | JCH | Correspondence with T. Falk re: factored A/R collection analysis and re: sale payoff issue | 0.10 | 93.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/03/26 | JCH | Correspondence with counsel to potential purchaser re: escrow agent inquiry | 0.20 | 186.00 |
| 08/03/26 | JCH | Review and analysis of purchaser's comments to updated disclosure schedules | 0.20 | 186.00 |
| 08/03/26 | JCH | Correspondence with counsel to purchaser re: escrow agent inquiry | 0.10 | 93.00 |
| 08/03/26 | SBR | Review of bidding procedure Motion and email with counsel | 0.30 | 279.00 |
| 08/03/26 | SBR | Email with client re notification of buyer | 0.10 | 93.00 |
| 08/03/26 | SBR | Email with counsel re bidding procedures | 0.10 | 93.00 |
| 08/03/26 | SBR | Email with counsel for Hartz re APA | 0.10 | 93.00 |
| 08/03/26 | SBR | Attend conference with professionals re sale | 0.20 | 186.00 |
| 08/03/26 | SBR | Telephone call and email with employment counsel | 0.10 | 93.00 |
| 08/03/26 | SBR | Review changes to escrow agreement and email with counsel | 0.20 | 186.00 |
| 08/03/26 | SBR | Telephone call with client re contact with Constellation | 0.10 | 93.00 |
| 08/03/26 | TNF | Analysis of purchaser changes to bid procedures | 0.50 | 272.50 |
| 08/03/26 | TNF | Prepare revised escrow agreement | 0.20 | 109.00 |
| 08/03/26 | TNF | Call with purchaser counsel, SR, JH re APA finalization steps | 0.20 | 109.00 |
| 08/03/26 | TNF | Prepare bid procedures motion | 1.00 | 545.00 |
| 08/03/26 | TNF | Correspondence with JH re factoring and collections | 0.10 | 54.50 |
| 08/03/26 | TNF | Prepare bid procedures motion | 0.30 | 163.50 |
| 08/03/26 | MK | Review numerous correspondence re sale of assets | 0.20 | 101.00 |
| 08/04/26 | JCH | Review and analysis of open items from APA disclosure schedules and develop responses to same | 0.50 | 465.00 |
| 08/04/26 | JCH | Review and analysis of revised responses to ECW comments to disclosure schedules and further revise same | 0.40 | 372.00 |
| 08/04/26 | JCH | Correspondence with client and client team re: APA schedule issues and review updated drafts of same | 1.20 | 1,116.00 |
| 08/04/26 | JCH | Further correspondence with client team re: APA schedules and updates for same | 0.40 | 372.00 |
| 08/04/26 | JCH | Conference J. Compitello re: insurance issue update | 0.20 | 186.00 |
| 08/04/26 | JCH | Revise and finalize bid procedures materials and correspondence with counsel re: same | 0.20 | 186.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/26 | JCH | Correspondence with client team re: additional due diligence inquiries | 0.20 | 186.00 |
| 08/04/26 | SBR | Email with parties re due diligence matters | 0.20 | 186.00 |
| 08/04/26 | SBR | Telephone call to counsel for Constellation | 0.10 | 93.00 |
| 08/04/26 | SBR | Telephone call with N. Jalowski | 0.10 | 93.00 |
| 08/04/26 | TNF | Analysis of revised APA schedules, MK JH comments re same | 0.20 | 109.00 |
| 08/04/26 | TNF | Analysis of MK, JH, P Wynne correspondence re APA schedules | 0.40 | 218.00 |
| 08/04/26 | MK | Review updated APA schedules and draft memorandum correspondence re same | 0.80 | 404.00 |
| 08/04/26 | MK | Numerous correspondences with J. Compitello, P. Wynne, and Saul Ewing team re disclosure schedules | 0.30 | 151.50 |
| 08/04/26 | MK | Correspond with purchaser's counsel re disclosure schedules | 0.20 | 101.00 |
| 08/04/26 | MK | Correspond with E. Cox and S. Cordero re AR | 0.20 | 101.00 |
| 08/04/26 | MK | Revise disclosure schedules | 0.90 | 454.50 |
| 08/05/26 | JCH | Review and analysis of comments of purchaser's counsel to Escrow Agreement and follow up with escrow agent re: same | 0.40 | 372.00 |
| 08/05/26 | JCH | Review and revise updated APA draft | 0.70 | 651.00 |
| 08/05/26 | JCH | Correspondence and conference with committee counsel re: sale process | 0.20 | 186.00 |
| 08/05/26 | JCH | Review and update APA draft and APA schedules and correspondence with purchaser's counsel re: same | 0.60 | 558.00 |
| 08/05/26 | JCH | Conference with counsel to potential purchaser and committee counsel re: APA issues | 0.40 | 372.00 |
| 08/05/26 | JCH | Conference with committee counsel re: regulatory approval for APA | 0.20 | 186.00 |
| 08/05/26 | JCH | Develop case strategy re: sale process regulatory issue and options to address same | 0.60 | 558.00 |
| 08/05/26 | JCH | Conference with S. Ravin re: sale process issues | 0.20 | 186.00 |
| 08/05/26 | JCH | Conference with NJ regulatory counsel re: licensing issue | 0.40 | 372.00 |
| 08/05/26 | JCH | Draft correspondence to counsel re: PA licensure issue | 0.20 | 186.00 |
| 08/05/26 | SBR | Telephone call with employment counsel | 0.10 | 93.00 |
| 08/05/26 | SBR | Telephone call with counsel re disclosure | 0.20 | 186.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/05/26 | SBR | Telephone call and email with counsel re liquor license transfers | 0.20 | 186.00 |
| 08/05/26 | SBR | Telephone call with regulatory counsel re liquor license transfer | 0.40 | 372.00 |
| 08/05/26 | TNF | Meeting with J. Hampton re: finalizing APA | 0.50 | 272.50 |
| 08/05/26 | TNF | Call with JH, J. Mairo, C. Anton and purchaser counsel re APA and potential TSA | 0.40 | 218.00 |
| 08/05/26 | TNF | Meeting with JH re TSA issues | 0.20 | 109.00 |
| 08/05/26 | MK | Confer with T. Falk re sale | 0.10 | 50.50 |
| 08/05/26 | MK | Review financial statements for APA | 0.20 | 101.00 |
| 08/05/26 | MK | Correspond with purchaser re list of AR | 0.10 | 50.50 |
| 08/05/26 | MK | Call with J. Hampton re top customers and vendors | 0.10 | 50.50 |
| 08/05/26 | MK | Draft additional disclosure schedules | 1.40 | 707.00 |
| 08/05/26 | MK | Call with S. Ravin and J. Hampton to discuss APA | 0.20 | 101.00 |
| 08/05/26 | MK | Confer with J. Hampton re disclosure schedules | 0.10 | 50.50 |
| 08/06/26 | JCH | Review and analysis of licensure transfer issue and timeline for same | 0.30 | 279.00 |
| 08/06/26 | JCH | Correspondence with escrow agent re: transaction status and agreement inquiry | 0.20 | 186.00 |
| 08/06/26 | JCH | Conference with D. Brennan re: licensure transfer issue in PA | 0.10 | 93.00 |
| 08/06/26 | JCH | Follow up correspondence with B. Warren sale transaction regulatory issue and follow up re: same | 0.20 | 186.00 |
| 08/06/26 | JCH | Conference with counsel to potential purchaser | 0.30 | 279.00 |
| 08/06/26 | JCH | Review correspondence with purchaser's counsel re: due diligence issues | 0.30 | 279.00 |
| 08/06/26 | WWW | Conference call with S. Raven and J. Hampton re LCB Bailment license. | 0.20 | 162.00 |
| 08/06/26 | SBR | Review alcoholic beverage licenses | 0.10 | 93.00 |
| 08/06/26 | SBR | Email with counsel re escrow agreement | 0.10 | 93.00 |
| 08/06/26 | SBR | Telephone call with client re Constellation NDA | 0.20 | 186.00 |
| 08/06/26 | SBR | Telephone call with buyer team | 0.30 | 279.00 |
| 08/06/26 | SBR | Email with counsel re location of equipment | 0.10 | 93.00 |
| 08/06/26 | SBR | Telephone call with counsel re liquor license issues | 0.20 | 186.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/06/26 | SBR | Review NDA (w/ Constellation Brands) | 0.10 | 93.00 |
| 08/06/26 | TNF | Call with JH, SR and committee and purchaser re TSA | 0.30 | 163.50 |
| 08/06/26 | MK | Review data room agreements | 0.30 | 151.50 |
| 08/06/26 | MK | Numerous correspondences with purchaser, Saul Ewing, and debtors' teams to discuss APA schedules | 0.40 | 202.00 |
| 08/07/26 | JCH | Review correspondence with counsel to potential purchaser re: additional due diligence items | 0.40 | 372.00 |
| 08/07/26 | JCH | Review updated APA schedules and note comments to same | 0.40 | 372.00 |
| 08/07/26 | JCH | Review and analysis of TSA scenario pending license transfer approvals and identifying issues for same | 0.30 | 279.00 |
| 08/07/26 | WWW | Review statutes and regulations and website information | 1.40 | 1,134.00 |
| 08/07/26 | WWW | Email to J. Hampton with preliminary analysis of requirements | 0.50 | 405.00 |
| 08/07/26 | SBR | Telephone call with client re Odssey AR and location of equipment | 0.20 | 186.00 |
| 08/07/26 | SBR | Telephone call with ECW counsel re Odyssey issues | 0.10 | 93.00 |
| 08/07/26 | SBR | Email with counsel re liquor license issues | 0.10 | 93.00 |
| 08/07/26 | SBR | Email with counsel re additional due diligence matters | 0.10 | 93.00 |
| 08/07/26 | MK | Coordinate additional diligence needed by purchaser | 0.30 | 151.50 |
| 08/07/26 | MK | Correspond with purchaser and Saul Ewing team re AR | 0.20 | 101.00 |
| 08/07/26 | MK | Call with Saul Ewing, Cambridge, and Mazars teams re sale of assets | 0.20 | 101.00 |
| 08/08/26 | JCH | Review and analysis of TSA documents from recent cases re: TSA for APA | 0.60 | 558.00 |
| 08/08/26 | JCH | Review and analysis of sale closing timeline per pending APA given regulatory approval issue identified | 0.20 | 186.00 |
| 08/10/26 | JCH | Review and analysis of updated APA draft received from potential Stalking Horse purchaser | 0.30 | 279.00 |
| 08/10/26 | JCH | Review correspondence and comments received from counsel to potential purchaser re: APA comments | 0.30 | 279.00 |
| 08/10/26 | JCH | Review correspondence from counsel to Stalking Horse purchaser and reply to same re: APA revisions and conditions to closing | 0.30 | 279.00 |
| 08/10/26 | JCH | Correspondence with counsel to potential purchaser re: licensure issue closing condition | 0.10 | 93.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/10/26 | JCH | Review correspondence from counsel to purchaser re: due diligence update | 0.10 | 93.00 |
| 08/10/26 | SBR | Telephone call with counsel re sale matters | 0.20 | 186.00 |
| 08/10/26 | SBR | Review of disclosure schedules | 0.10 | 93.00 |
| 08/10/26 | SBR | Telephone call with client re NDA | 0.30 | 279.00 |
| 08/10/26 | SBR | Telephone call with employment counsel | 0.10 | 93.00 |
| 08/10/26 | SBR | Email with client re NDA | 0.10 | 93.00 |
| 08/10/26 | MK | Review Purchaser comments to APA schedules (.3); provide comments to outstanding requests (.3) | 0.60 | 303.00 |
| 08/11/26 | JCH | Review and analysis of further updated APA draft and mark up same and circulate counsel | 1.20 | 1,116.00 |
| 08/11/26 | JCH | Review further disclosure schedule inquiries for APA draft and respond to same | 0.30 | 279.00 |
| 08/11/26 | JCH | Review correspondence from J. Compitello re: response to open disclosure schedule inquiries | 0.10 | 93.00 |
| 08/11/26 | JCH | Review and analysis of correspondence from counsel to Stalking Horse bidder re: additional comments to bid procedure pleadings | 0.20 | 186.00 |
| 08/11/26 | JCH | Correspondence with client team (P. Wynne and J. Compitello) re: APA schedules review | 0.20 | 186.00 |
| 08/11/26 | JCH | Correspondence with counsel to Stalking Horse bidder re: APA revision comment | 0.10 | 93.00 |
| 08/11/26 | JCH | Review, analysis and note revisions and comments to TSA agreement draft | 0.90 | 837.00 |
| 08/11/26 | JCH | Review and analysis of expenses to be incurred that should be addressed by the TSA | 0.30 | 279.00 |
| 08/11/26 | JCH | Draft correspondence to D. Brennan re: APA overview and TSA structure and issues for same | 0.20 | 186.00 |
| 08/11/26 | JCH | Review and analysis of correspondence from counsel to A. Bassett re: sale issue and property dispute | 0.20 | 186.00 |
| 08/11/26 | JCH | Conference with D. Brennan re: TSA issues and review | 0.30 | 279.00 |
| 08/11/26 | JCH | Review further comments to APA received from counsel to Stalking Horse purchaser | 0.20 | 186.00 |
| 08/11/26 | JCH | Correspondence with J. Compitllo re: APA schedules review and scope of same | 0.10 | 93.00 |
| 08/11/26 | DJB | Discuss bankruptcy and TSA issues with J. Hampton; review, markup and circulate updated draft of TSA | 1.00 | 900.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/11/26 | SBR | Telephone call to court re hearing date on bid procedures | 0.10 | 93.00 |
| 08/11/26 | SBR | Email with parties re various due diligence requests | 0.30 | 279.00 |
| 08/11/26 | SBR | Continued review of TSA | 0.70 | 651.00 |
| 08/11/26 | MK | Draft multiple correspondences to Mazars and Cambridge teams re outstanding items | 0.30 | 151.50 |
| 08/11/26 | MK | Confer with J. Hampton re asset purchase agreement | 0.10 | 50.50 |
| 08/11/26 | MK | Correspond with Purchaser's counsel re signature pages | 0.10 | 50.50 |
| 08/12/26 | JCH | Review and analysis of further revised TSA draft | 0.30 | 279.00 |
| 08/12/26 | JCH | Prepare for conference with client team re: sale process update documents and issues re: same | 0.30 | 279.00 |
| 08/12/26 | JCH | Conference with client team (J. Campitello and P. Wynne) re: sale process update, APA review and TSA | 0.70 | 651.00 |
| 08/12/26 | JCH | Review updated APA disclosure schedules as circulated to client | 0.20 | 186.00 |
| 08/12/26 | JCH | Review updated APA disclosure materials received from client team | 0.30 | 279.00 |
| 08/12/26 | JCH | Conference with Z. Schechtman re: DIP extension, TSA and closing issues | 0.30 | 279.00 |
| 08/12/26 | JCH | Review and analysis of correspondence and information request received from counsel to Stalking Horse bidder | 0.20 | 186.00 |
| 08/12/26 | JCH | Review further updated APA draft received from purchaser's counsel | 0.10 | 93.00 |
| 08/12/26 | JCH | Correspondence with J. Compitello re: cash flow issue and update re: sale timeline | 0.20 | 186.00 |
| 08/12/26 | SBR | Telephone call with counsel re status of sale documents | 0.20 | 186.00 |
| 08/12/26 | SBR | Email with client re review documents | 0.10 | 93.00 |
| 08/12/26 | SBR | Conference with client to review sale documents | 0.60 | 558.00 |
| 08/12/26 | MK | Call with J. Compitello re APA schedules | 0.20 | 101.00 |
| 08/12/26 | MK | Call with J. Hampton, S. Ravin, J. Compitello, and P. Wynne re sale | 0.70 | 353.50 |
| 08/12/26 | MK | Revise APA disclosure schedules | 0.40 | 202.00 |
| 08/12/26 | MK | Revise bid procedures motion, exhibits, and order thereto | 1.20 | 606.00 |
| 08/13/26 | JCH | Conference with S. Ravin re: TSA and additional due diligence request | 0.20 | 186.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/13/26 | JCH | Review and analysis of TSA implementation issues re: crossover of operation | 0.30 | 279.00 |
| 08/13/26 | MK | Draft summary of AR payments to debtors' accounts | 0.30 | 151.50 |
| 08/13/26 | MK | Revise bid procedures motion, exhibits and order | 3.70 | 1,868.50 |
| 08/14/26 | JCH | Review and analysis of correspondence from client re: cash flow issue and APA timing | 0.20 | 186.00 |
| 08/14/26 | JCH | Conference with client team re: TSA, APA, and cash flow issues | 0.80 | 744.00 |
| 08/14/26 | JCH | Conference with M. Hanamirian re: extension motion for lease assumption or rejection | 0.30 | 279.00 |
| 08/14/26 | JCH | Review and analysis of lease arrearage analysis re: priority of delayed charge under lease | 0.40 | 372.00 |
| 08/14/26 | JCH | Draft correspondence to counsel to Stalking Horse bidder re: TSA follow up | 0.10 | 93.00 |
| 08/14/26 | JCH | Review correspondence with counsel to Stalking Horse purchaser counsel re: due diligence follow up | 0.20 | 186.00 |
| 08/14/26 | MK | Call with S. Ravin re lease premises | 0.10 | 50.50 |
| 08/14/26 | MK | Revise bid procedures motion, order, and exhibits | 0.80 | 404.00 |
| 08/14/26 | MK | Numerous correspondence with purchaser, Mazars, and Debtors' teams re outstanding sale due diligence | 0.30 | 151.50 |
| 08/15/26 | JCH | Review TSA implementation open issues | 0.30 | 279.00 |
| 08/17/26 | JCH | Conference with S. Ravin re: open TSA and APA issues | 0.20 | 186.00 |
| 08/17/26 | JCH | Review comments received to bid procedures motion draft | 0.20 | 186.00 |
| 08/17/26 | JCH | Correspondence with counsel to committee and counsel to Stalking Horse bidder re: open sale process issues | 0.20 | 186.00 |
| 08/17/26 | JCH | Telephone call to committee counsel re: open TSA issues and re: sale process timing | 0.20 | 186.00 |
| 08/17/26 | JCH | Conference with T. Falk re: bid procedures motion and sale process timing issues | 0.20 | 186.00 |
| 08/17/26 | JCH | Review correspondence from committee counsel re: liquor license transfer protocol | 0.10 | 93.00 |
| 08/17/26 | JCH | Review and analysis of updated bid procedures motion draft and supporting documents | 0.30 | 279.00 |
| 08/17/26 | JCH | Telephone call from J. Marro, committee counsel, re: sale process issue | 0.10 | 93.00 |
| 08/17/26 | JCH | Review correspondence with landlords re: 365d4 extension request and sale process update | 0.20 | 186.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/17/26 | JCH | Review draft motion to further extend to assume or reject leases | 0.10 | 93.00 |
| 08/17/26 | SBR | Email with counsel re PA license transfer | 0.10 | 93.00 |
| 08/17/26 | SBR | Telephone call with counsel re TSA and open issues | 0.10 | 93.00 |
| 08/17/26 | SBR | Telephone call with counsel re bidding procedures motion | 0.20 | 186.00 |
| 08/17/26 | SBR | Review and revise pleadings to shorten time re bidding procedures | 0.20 | 186.00 |
| 08/17/26 | TNF | Analysis of J. Mairo correspondence re liquor license issues re landlords | 0.10 | 54.50 |
| 08/17/26 | TNF | Analysis of bid procedures and sale timeline | 0.10 | 54.50 |
| 08/17/26 | TNF | Analysis of draft TSA | 0.20 | 109.00 |
| 08/17/26 | TNF | Prepare bid procedures motion and order | 1.20 | 654.00 |
| 08/17/26 | MK | Call with T. Falk re bidding procedures motion | 0.20 | 101.00 |
| 08/17/26 | MK | Draft and revise application and proposed order to shorten bidding procedures hearing | 0.80 | 404.00 |
| 08/18/26 | JCH | Hard read of bid procedure documents in preparation for filing of same | 0.30 | 279.00 |
| 08/18/26 | JCH | Conference with S. Ravin re: status of APA and TSA and re: admin claim motion response | 0.20 | 186.00 |
| 08/18/26 | JCH | Correspondence with counsel to Stalking Horse bidder re: final document issues and filing timeline | 0.20 | 186.00 |
| 08/18/26 | JCH | Correspondence with counsel to Stalking Horse re: TSA comments and brief review of same | 0.20 | 186.00 |
| 08/18/26 | JCH | Correspondence with J. Compitello of Judge re: sale procedures update and escrow agreement funding | 0.20 | 186.00 |
| 08/18/26 | JCH | Conference with counsel to Stalking Horse bidder and committee counsel re: final APA issues | 0.30 | 279.00 |
| 08/18/26 | JCH | Review APA draft re: open provisions and update same | 0.40 | 372.00 |
| 08/18/26 | JCH | Review correspondence from J. Compitello re: response to Wells Fargo admin motion | 0.10 | 93.00 |
| 08/18/26 | JCH | Conference with J. Compitello re: TSA revision issues and next steps re: same | 0.30 | 279.00 |
| 08/18/26 | JCH | Correspondence with J. Compitello re: documents to be executed for APA, escrow agreement and bid procedures motion | 0.20 | 186.00 |
| 08/18/26 | JCH | Review updated APA and Escrow Agreement drafts and reply to counsel with final comments | 0.20 | 186.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/18/26 | JCH | Review correspondence from counsel to Prologis re: response to sale extension request | 0.10 | 93.00 |
| 08/18/26 | JCH | Correspondence with counsel to Stalking Horse bidder re: TSA response | 0.10 | 93.00 |
| 08/18/26 | JCH | Prepare pleadings and service issues for bid procedures motion package | 0.40 | 372.00 |
| 08/18/26 | JCH | Correspondence and conference with counsel to Stalking Horse bidder re: disputed TSA provision | 0.30 | 279.00 |
| 08/18/26 | JCH | Review correspondence from J. Compitello re: APA issues | 0.10 | 93.00 |
| 08/18/26 | JCH | Correspondence from J. Compitello re: disputed TSA provision | 0.20 | 186.00 |
| 08/18/26 | JCH | Conference with counsel to Stalking Horse bidder re: proposed resolution of TSA provision | 0.20 | 186.00 |
| 08/18/26 | JCH | Review and analysis of correspondence from counsel to Stalking Horse purchaser re: additional APA provisions | 0.20 | 186.00 |
| 08/18/26 | JCH | Conference with S. Ravin and bankruptcy counsel to Stalking Horse bidder re: APA terms | 0.30 | 279.00 |
| 08/18/26 | JCH | Telephone call and correspondence to counsel to Stalking Horse purchaser re: APA issue | 0.20 | 186.00 |
| 08/18/26 | JCH | Telephone call to J. Marro, committee counsel, re: APA terms dispute | 0.30 | 279.00 |
| 08/18/26 | SBR | Telephone call with client re transition services | 0.30 | 279.00 |
| 08/18/26 | SBR | Email with court re hearing date for bidding procedures | 0.10 | 93.00 |
| 08/18/26 | SBR | Various calls with counsel and client re components of sale (transitions services agreement, APA and employment issues) | 1.20 | 1,116.00 |
| 08/18/26 | SBR | Telephone call with counsel re bidding procedures and hearing | 0.40 | 372.00 |
| 08/18/26 | SBR | Telephone call with client re execution of APA | 0.10 | 93.00 |
| 08/18/26 | SBR | Email with counsel re execution of declaration | 0.10 | 93.00 |
| 08/18/26 | TNF | Analysis of JH, J. Mairo, purchaser counsel correspondence re bid procedures motion | 0.20 | 109.00 |
| 08/18/26 | TNF | Call with purchaser counsel re bid procedures | 0.30 | 163.50 |
| 08/18/26 | TNF | Analysis of bid procedures declaration | 0.10 | 54.50 |
| 08/18/26 | TNF | Call with MK re service of bid procedures motion and expediting order | 0.20 | 109.00 |
| 08/18/26 | TNF | Analysis of purchaser counsel correspondence re TSA funding mechanism | 0.10 | 54.50 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/18/26 | TNF | Analysis of SR, MK correspondence re bid procedures filing | 0.20 | 109.00 |
| 08/18/26 | MH | Correspondence with case team re: bid procedures motion | 0.10 | 38.00 |
| 08/18/26 | MK | Draft declaration in support of bidding procedures motion | 0.40 | 202.00 |
| 08/18/26 | MK | Call with J. Gillman to discuss motion to shorten and order re bidding procedures motion | 0.30 | 151.50 |
| 08/18/26 | MK | Call with J. Hampton and S. Ravin re bidding procedures motion | 0.20 | 101.00 |
| 08/18/26 | MK | Confer with T. Falk and J. Hampton re bidding procedures order | 0.20 | 101.00 |
| 08/18/26 | MK | Draft service list for bidding procedures order | 0.60 | 303.00 |
| 08/18/26 | MK | Revise and finalize APA schedules | 0.50 | 252.50 |
| 08/18/26 | MK | Revise and finalize bidding procedures motion, order, and declaration | 0.80 | 404.00 |
| 08/19/26 | JCH | Correspondence and conference with counsel to committee counsel | 0.40 | 372.00 |
| 08/19/26 | JCH | Review and analysis of updated TSA draft and conference with D. Brennan re: same | 0.40 | 372.00 |
| 08/19/26 | JCH | Conference with committee counsel re: APA issues | 0.30 | 279.00 |
| 08/19/26 | JCH | Review and analysis of certain customer agreements re: regulatory provisions and requirements | 0.40 | 372.00 |
| 08/19/26 | JCH | Conference with client liquor license counsel re: regulatory issue | 0.50 | 465.00 |
| 08/19/26 | JCH | Review and analysis of correspondence and sale order received from counsel to Stalking Horse bidder | 0.40 | 372.00 |
| 08/19/26 | JCH | Conference with S. Ravin and committee counsel re: proposed alternative APA schedule | 0.40 | 372.00 |
| 08/19/26 | JCH | Review and analysis of proposed revised transaction structure for Stalking Horse bid | 0.30 | 279.00 |
| 08/19/26 | SBR | Telephone call with counsel for ECW re modifications to ADA | 0.50 | 465.00 |
| 08/19/26 | SBR | Telephone call with counsel re APA/TSA matters | 0.30 | 279.00 |
| 08/19/26 | SBR | Telephone call with liquor license counsel re transfer of license | 0.40 | 372.00 |
| 08/19/26 | SBR | Telephone call with counsel re management agreement | 0.80 | 744.00 |
| 08/19/26 | SBR | Telephone call with client re Management agreement | 0.20 | 186.00 |
| 08/19/26 | SBR | Review constellation contracts | 0.30 | 279.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/26 | TNF | Analysis of TSA negotiations and impact on bid procedures timing | 0.20 | 109.00 |
| 08/19/26 | TNF | Meeting with MK re service of bid procedures and order | 0.40 | 218.00 |
| 08/19/26 | TNF | Analysis of key purchaser contracts | 0.10 | 54.50 |
| 08/19/26 | TNF | Meeting with JH re TSA negotiations | 0.30 | 163.50 |
| 08/19/26 | TNF | Call with purchaser counsel re potential TSA or management agreement structures | 0.50 | 272.50 |
| 08/19/26 | TNF | Meeting with MK re potential purchaser negotiations | 0.20 | 109.00 |
| 08/19/26 | MH | Conference with T. Falk re: sale process | 0.20 | 76.00 |
| 08/19/26 | MK | Call with Purchaser re TSA and management agreement | 0.50 | 252.50 |
| 08/19/26 | MK | Confer with T. Falk re management agreement | 0.20 | 101.00 |
| 08/20/26 | JCH | Review correspondence from counsel to Stalking Horse bidder re: regulatory inquiry | 0.20 | 186.00 |
| 08/20/26 | JCH | Conference with S. Ravin re: proposed revised APA structure | 0.20 | 186.00 |
| 08/20/26 | JCH | Correspondence with escrow agent re: escrow agreement implementation | 0.20 | 186.00 |
| 08/20/26 | JCH | Review correspondence with R. Calhoun re: medical records retention inquiry | 0.10 | 93.00 |
| 08/20/26 | JCH | Review and analysis of debtor entity corporate structure issue | 0.30 | 279.00 |
| 08/20/26 | JCH | Correspondence with client team re: entity inquiry and review clarification of dba for debtor entity | 0.20 | 186.00 |
| 08/20/26 | JCH | Correspondence with client team re: proposed management agreement issues | 0.20 | 186.00 |
| 08/20/26 | DJB | Review proposed template of management agreement from precedent case | 0.50 | 450.00 |
| 08/20/26 | SBR | Email with client re escrow agreement | 0.10 | 93.00 |
| 08/20/26 | SBR | Email with client re escrow agreement and license matter | 0.20 | 186.00 |
| 08/20/26 | TNF | Analysis of SR correspondence re liquor licensing | 0.10 | 54.50 |
| 08/20/26 | TNF | Analysis of P. Wynne correspondence re licensure | 0.10 | 54.50 |
| 08/20/26 | MH | Conference with J. Hampton re: sale process | 0.10 | 38.00 |
| 08/21/26 | JCH | Detailed review and analysis of management agreement draft | 0.30 | 279.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/21/26 | JCH | Conference with D. Brennan re: management agreement issues and comments | 0.50 | 465.00 |
| 08/21/26 | JCH | Review and mark up of interim management agreement draft and note comments to same | 1.20 | 1,116.00 |
| 08/21/26 | JCH | Draft correspondence to counsel to Stalking Horse bidder re: management agreement comments | 0.20 | 186.00 |
| 08/21/26 | JCH | Review and analysis of updated APA draft and note comments to same | 0.60 | 558.00 |
| 08/21/26 | JCH | Correspondence with S. Ravin re: liquor license financial support | 0.10 | 93.00 |
| 08/21/26 | JCH | Review and revise noticing provisions and practices for bid procedures motion and procedures documents | 0.20 | 186.00 |
| 08/21/26 | DJB | Review updated form of management agreement; discuss with J. Hampton and S. Ravin | 0.90 | 810.00 |
| 08/21/26 | SBR | Telephone call with counsel re management agreement | 0.50 | 465.00 |
| 08/21/26 | SBR | Reviewed management agreement | 0.50 | 465.00 |
| 08/21/26 | SBR | Telephone call to client re bond for liquor license | 0.10 | 93.00 |
| 08/21/26 | SBR | Email with liquor license counsel | 0.20 | 186.00 |
| 08/21/26 | SBR | Telephone call with employment counsel re status of agreement | 0.10 | 93.00 |
| 08/21/26 | SBR | Telephone call from client re liquor license | 0.10 | 93.00 |
| 08/21/26 | TNF | Analysis of draft management agreement re sale | 0.20 | 109.00 |
| 08/21/26 | TNF | Analysis of purchaser counsel correspondence re bid procedures | 0.10 | 54.50 |
| 08/21/26 | TNF | Analysis of interim management agreement, revised APA re licensure issues | 0.20 | 109.00 |
| 08/21/26 | TNF | Prepare notice procedures and parties for bid procedures service | 0.40 | 218.00 |
| 08/23/26 | JCH | Conference with liquor counsel and S. Ravin re: management agreement provisions | 0.30 | 279.00 |
| 08/23/26 | JCH | Further review and analysis of management agreement draft | 0.20 | 186.00 |
| 08/23/26 | JCH | Review and analysis of APA provisions re: regulatory provision implementation | 0.20 | 186.00 |
| 08/23/26 | JCH | Review correspondence from counsel to Conterra re: plan revisions and follow up with client team re: same | 0.20 | 186.00 |
| 08/23/26 | JCH | Draft correspondence to counsel to committee and counsel to Conterra re: further plan revision | 0.20 | 186.00 |
| 08/23/26 | JCH | Draft revision to plan governance provision | 0.10 | 93.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/24/26 | JCH | Review correspondence with J. Compitello re: Wells Fargo motion and status of payments under lease | 0.20 | 186.00 |
| 08/24/26 | JCH | Correspondence with case team re: response to counsel to Trend Chassis re: contract inquiry | 0.10 | 93.00 |
| 08/24/26 | JCH | Correspondence with case team re: landlord dispute and payment analysis | 0.20 | 186.00 |
| 08/24/26 | JCH | Review and analysis of revisions to Interim Management Agreement draft | 0.20 | 186.00 |
| 08/24/26 | JCH | Further review and analysis of Stalking Horse bidder comments to Management Agreement draft | 0.20 | 186.00 |
| 08/24/26 | JCH | Review and analysis of updated APA draft and note comments | 0.20 | 186.00 |
| 08/24/26 | JCH | Correspondence with counsel to Stalking Horse purchaser and committee re: APA comments | 0.10 | 93.00 |
| 08/24/26 | SBR | Telephone conference with liquor license counsel re management agreement | 0.50 | 465.00 |
| 08/24/26 | SBR | Review management agreement | 0.30 | 279.00 |
| 08/25/26 | JCH | Telephone call from J. Mairo, committee counsel, re: APA update | 0.20 | 186.00 |
| 08/25/26 | JCH | Review and revise Management Agreement draft | 0.30 | 279.00 |
| 08/25/26 | JCH | Conference with S. Ravin re: case strategy re: sale process issues | 0.20 | 186.00 |
| 08/25/26 | JCH | Develop proposal for addressing claim of Facter in connection with sale closing | 0.30 | 279.00 |
| 08/25/26 | JCH | Mark up interim management agreement draft and correspondence with counsel to purchaser's counsel re: same | 0.40 | 372.00 |
| 08/25/26 | JCH | Review correspondence from client team re: Trend Chassis contract issue | 0.10 | 93.00 |
| 08/25/26 | JCH | Correspondence with counsel to Stalking Horse bidder re: final comments to Management Agreement draft | 0.20 | 186.00 |
| 08/25/26 | JCH | Review and analysis of proposal received re: potential competing transaction | 0.30 | 279.00 |
| 08/25/26 | JCH | Review further updated Management Agreement draft and correspondence with purchaser's counsel re: same | 0.20 | 186.00 |
| 08/25/26 | JCH | Review and revised APA provisions re: Milestone dates | 0.20 | 186.00 |
| 08/25/26 | JCH | Correspondence with counsel to purchaser re: filing of motion, hearing schedule and revisions to APA | 0.20 | 186.00 |
| 08/25/26 | JCH | Review further updated APA draft and correspondence with counsel to purchaser re: sign off on same | 0.20 | 186.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/25/26 | JCH | Prepare for filing of bid procedures motion and review noticing issues for same | 0.30 | 279.00 |
| 08/25/26 | SBR | Review current draft of management agreement | 0.30 | 279.00 |
| 08/25/26 | SBR | Telephone call with counsel re management agreement | 0.10 | 93.00 |
| 08/25/26 | SBR | Email with parties re notice party | 0.10 | 93.00 |
| 08/25/26 | SBR | Telephone call with counsel re hearing date on bidding procedure | 0.10 | 93.00 |
| 08/25/26 | SBR | Email with parties re bidding procedures; service | 0.20 | 186.00 |
| 08/25/26 | TNF | Meeting with JH re APA, management agreement negotiations | 0.20 | 109.00 |
| 08/25/26 | TNF | Analysis of APA, management agreement negotiations | 0.30 | 163.50 |
| 08/25/26 | TNF | Analysis of landlord cure negotiations | 0.20 | 109.00 |
| 08/25/26 | TNF | Analysis of potential buyout offer | 0.20 | 109.00 |
| 08/25/26 | TNF | Meeting with MH re lease treatment | 0.10 | 54.50 |
| 08/25/26 | TNF | Meeting with MK re lease and executory contract treatment | 0.10 | 54.50 |
| 08/25/26 | MH | Attend team call re: potential sale | 0.10 | 38.00 |
| 08/25/26 | MH | Conference with T. Falk re: sale process | 0.20 | 76.00 |
| 08/25/26 | MK | Confer with T. Falk re sale | 0.20 | 101.00 |
| 08/25/26 | MK | Correspond with J. Gillman re service list of bidding procedures and application to shorten | 0.10 | 50.50 |
| 08/25/26 | MK | Create service list for bidding procedures motion | 1.60 | 808.00 |
| 08/26/26 | JCH | Finalize sale documents and bid procedure documents and matrerials | 0.70 | 651.00 |
| 08/26/26 | JCH | Correspondence with counsel to purchaser re: final transaction issues and open information requests | 0.30 | 279.00 |
| 08/26/26 | JCH | Correspondence with committee counsel re: bid procedures update | 0.10 | 93.00 |
| 08/26/26 | JCH | Correspondence with case team re: APA issues and motion filing issues | 0.40 | 372.00 |
| 08/26/26 | JCH | Correspondence and conference with S. Ravin re: Stalking Horse bidder information request and re: final APA | 0.20 | 186.00 |
| 08/26/26 | JCH | Additional correspondence with case team and purchaser's counsel and review updates to be filed version of documents | 0.40 | 372.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/26/26 | JCH | Correspondence with counsel to Stalking Horse bidder re: filed pleadings | 0.20 | 186.00 |
| 08/26/26 | SBR | Telephone call with client re APA | 0.10 | 93.00 |
| 08/26/26 | SBR | Telephone call with counsel re execution of APA | 0.20 | 186.00 |
| 08/26/26 | SBR | Telephone call with counsel for Elite re proposal | 0.10 | 93.00 |
| 08/26/26 | SBR | Email with client re execution of APA | 0.10 | 93.00 |
| 08/26/26 | SBR | Email with committee counsel re matter | 0.10 | 93.00 |
| 08/26/26 | SBR | Telephone call with employment counsel re status of contract | 0.10 | 93.00 |
| 08/26/26 | SBR | Telephone call with client re various aspects of the APA and management agreement | 0.20 | 186.00 |
| 08/26/26 | SBR | Telephone call with J. Comp re sale matters | 0.30 | 279.00 |
| 08/26/26 | SBR | Email with counsel re executed documents | 0.10 | 93.00 |
| 08/26/26 | TNF | Analysis of execution version APA, sale timeline | 0.20 | 109.00 |
| 08/26/26 | TNF | Correspondence with J. Mairo, JH re bid procedures filing and sale timeline | 0.10 | 54.50 |
| 08/26/26 | TNF | Prepare finalized bid procedures motion and order | 0.30 | 163.50 |
| 08/26/26 | TNF | Analysis of interested purchaser correspondence re bid procedures timeline | 0.10 | 54.50 |
| 08/26/26 | TNF | Analysis of SR correspondence re bid procedures filing | 0.10 | 54.50 |
| 08/26/26 | TNF | Meeting with MK re bid procedures finalization | 0.20 | 109.00 |
| 08/26/26 | TNF | Analysis of MK, SR, purchaser counsel correspondence re bid procedures and finalizing sale documents | 0.20 | 109.00 |
| 08/26/26 | MK | Call with S. Ravin re APA and bidding procedures | 0.20 | 101.00 |
| 08/26/26 | MK | Confer with T. Falk re APA and bidding procedures | 0.10 | 50.50 |
| 08/26/26 | MK | Confer with J. Hampton re APA and bidding procedures | 0.10 | 50.50 |
| 08/26/26 | MK | Call with J. Gillman re service of bidding procedures motion | 0.10 | 50.50 |
| 08/26/26 | MK | Correspond with the Saul Ewing team re APA and bidding procedures motion | 0.20 | 101.00 |
| 08/26/26 | MK | Revise application and order to shorten for bidding procedures motion | 0.20 | 101.00 |
| 08/26/26 | MK | Revise bidding procedures motion, exhibits and order | 1.10 | 555.50 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/26/26 | MK | Coordinate filing application to shorten, order to shorten, bidding procedures motion, declaration in support, order, APA, and escrow agreement | 1.90 | 959.50 |
| 08/26/26 | MK | Revise, compile, and finalize APA, Escrow Agreement, and APA schedules | 0.90 | 454.50 |
| 08/26/26 | MK | Calls with S. Ravin re filing bidding procedures | 0.20 | 101.00 |
| 08/27/26 | JCH | Conference with S. Ravin re: motion and hearing re: Stalking Horse purchaser information request | 0.20 | 186.00 |
| 08/27/26 | JCH | Prepare for sale process implementation and review noticing issues for potential bidders | 0.40 | 372.00 |
| 08/27/26 | JCH | Review correspondence from US Trustee re: bid procedures motion and correspondence with purchaser's counsel re: same | 0.30 | 279.00 |
| 08/27/26 | JCH | Review and analysis of final disclosure schedules for APA | 0.30 | 279.00 |
| 08/27/26 | JCH | Correspondence with client team re: escrow agreement and re: outreach re: motion | 0.20 | 186.00 |
| 08/27/26 | JCH | Review correspondence from escrow agent confirming agreement and receipt of deposit | 0.10 | 93.00 |
| 08/27/26 | JCH | Correspondence with J. Compitello re: Stalking Horse bidders due diligence inquiry | 0.10 | 93.00 |
| 08/27/26 | JCH | Correspondence with case team re: secure issues and bid procedures motion issues | 0.30 | 279.00 |
| 08/27/26 | SBR | Email with parties re filing of bid procedures | 0.20 | 186.00 |
| 08/27/26 | SBR | Email with court re order shortening time | 0.20 | 186.00 |
| 08/27/26 | SBR | Email with counsel for ECW re due diligence list | 0.10 | 93.00 |
| 08/27/26 | SBR | Telephone call with counsel re court hearing | 0.10 | 93.00 |
| 08/27/26 | SBR | Telephone call with employment counsel re status of contract | 0.10 | 93.00 |
| 08/27/26 | SBR | Telephone call from UST re bid procedures Order | 0.10 | 93.00 |
| 08/27/26 | SBR | Telephone call with client re due diligence issues | 0.10 | 93.00 |
| 08/27/26 | SBR | Email with parties re escrow and wiring instructions; | 0.20 | 186.00 |
| 08/27/26 | SBR | Telephone call with parties re service matters | 0.20 | 186.00 |
| 08/27/26 | SBR | Email with parties re service of Motion | 0.20 | 186.00 |
| 08/27/26 | TNF | Analysis of SR correspondence with Chambers re hearing scheduling | 0.10 | 54.50 |
| 08/27/26 | TNF | Call with JH re bid procedures hearing | 0.20 | 109.00 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/27/26 | TNF | Analysis of UST comments re bid procedures | 0.10 | 54.50 |
| 08/27/26 | TNF | Analysis of JH, SR correspondence re APA schedules | 0.10 | 54.50 |
| 08/27/26 | TNF | Correspondence with J. Compitello re sale notice publication | 0.10 | 54.50 |
| 08/27/26 | TNF | Call with MK re bidding procedures | 0.10 | 54.50 |
| 08/27/26 | MH | Correspondence with case team re: informal comments from UST on sale motion | 0.10 | 38.00 |
| 08/27/26 | MK | Call with S. Ravin re disclosure schedules (.1); correspond with J. Hampton re same (.1) | 0.20 | 101.00 |
| 08/27/26 | MK | Correspond with J. Gillman re service for bidding procedures order | 0.10 | 50.50 |
| 08/28/26 | JCH | Correspondence with client team re: lease payment and landlord demands | 0.30 | 279.00 |
| 08/28/26 | JCH | Review correspondence from Stalking Horse bidder re: response to UST response re: bid procedures motion | 0.20 | 186.00 |
| 08/28/26 | JCH | Review correspondence with potential interested party re: sale process inquiry and follow up re: same | 0.20 | 186.00 |
| 08/28/26 | JCH | Conference with B. Armon re: follow up from discussion with breach counsel | 0.30 | 279.00 |
| 08/28/26 | JCH | Review and revise draft correspondence to counsel to landlord re: d4 extension | 0.30 | 279.00 |
| 08/28/26 | JCH | Correspondence with client team re: due diligence items follow up | 0.40 | 372.00 |
| 08/28/26 | JCH | Correspondence with escrow agent and client re: escrow funding status | 0.20 | 186.00 |
| 08/28/26 | JCH | Correspondence with client team re: detail of amounts owing to landlords | 0.20 | 186.00 |
| 08/28/26 | JCH | Review disclosure schedule updates revised | 0.20 | 186.00 |
| 08/28/26 | SBR | Email with client re escrow payment | 0.10 | 93.00 |
| 08/28/26 | SBR | Telephone call to counsel for Constellation re APA | 0.20 | 186.00 |
| 08/28/26 | TNF | Correspondence with M. Khoudari re service of bid procedures | 0.10 | 54.50 |
| 08/28/26 | TNF | Prepare service procedures for bidding notices | 0.90 | 490.50 |
| 08/28/26 | TNF | Call with MK re bid procedures | 0.40 | 218.00 |
| 08/28/26 | TNF | Correspondence with interested purchaser re sale NDA | 0.10 | 54.50 |

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/28/26 | TNF | Analysis of J. Schwartz re UST comments on bid procedures | 0.10 | 54.50 |
| 08/28/26 | TNF | Call with MK, SR, business team re sale prcoess update | 0.50 | 272.50 |
| 08/28/26 | TNF | Correspondence with JH re interested purchaser | 0.10 | 54.50 |
| 08/28/26 | MH | Conference call with case team re: sale process | 0.40 | 152.00 |
| 08/28/26 | MK | Call with T. Falk re bidding procedures order | 0.40 | 202.00 |
| 08/28/26 | MK | Call with S. Ravin re bidding procedures order | 0.10 | 50.50 |
| 08/28/26 | MK | Call with J. Gillman re certificate of service of bidding procedures motion | 0.10 | 50.50 |
| 08/28/26 | MK | Review certificate of service of bidding procedures motion (.2); correspond with J. Gillman re same (.1) | 0.30 | 151.50 |
| 08/28/26 | MK | Call with Saul Ewing, Mazars, and Cambridge teams re sale | 0.50 | 252.50 |
| 08/28/26 | MK | Call with S. Cordero re sale diligence provisions | 0.20 | 101.00 |
| 08/29/26 | JCH | Review and analysis of correspondence from counsel to landlord re: bid procedure issue and follow up re: same | 0.20 | 186.00 |
| 08/31/26 | JCH | Review correspondence and draft closing checklist received from counsel to Stalking Horse bidder | 0.30 | 279.00 |
| 08/31/26 | JCH | Review and analysis of correspondence from counsel to landlord re: rent dispute and requested lease extension | 0.20 | 186.00 |
| 08/31/26 | JCH | Conference with J. Compitello re: landlord dispute and analysis of obligations under bankruptcy code | 0.50 | 465.00 |
| 08/31/26 | JCH | Conference with counsel to Seagus landlord re: lease extension deadline | 0.40 | 372.00 |
| 08/31/26 | JCH | Conference with client team re: follow up re: Seagus lease dispute | 0.60 | 558.00 |
| 08/31/26 | JCH | Correspondence with client team re: bidding procedures motion issues raised by landlord and response to same | 0.30 | 279.00 |
| 08/31/26 | JCH | Review correspondence from J. Compitello re: Wells Fargo motion to compel issue | 0.10 | 93.00 |
| 08/31/26 | JCH | Correspondence with counsel to Stalking Horse bidder re: bid procedures motion objection | 0.10 | 93.00 |
| 08/31/26 | SBR | Email with escrow agent/client and counsel re payment | 0.10 | 93.00 |
| 08/31/26 | SBR | Email with parties re heading on bid procedurues | 0.10 | 93.00 |
| 08/31/26 | SBR | Review landlord counsel issues and telephone call with counsel | 0.10 | 93.00 |
| 08/31/26 | TNF | Analysis of Seagis counsel correspondence and impact on lease treatments | 0.10 | 54.50 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/31/26 | TNF | Analysis of J. Compitello correspondence re APA schedule information | 0.10 | 54.50 |
| 08/31/26 | TNF | Analysis of assumption and adequate assurance issues re competing bidders | 0.20 | 109.00 |
| 08/31/26 | TNF | Analysis of bid procedures timeline re adequate assurance issues | 0.20 | 109.00 |
| 08/31/26 | TNF | Analysis of landlord correspondence re requested changes to bidding procedures | 0.10 | 54.50 |
| 08/31/26 | TNF | Analysis of landlord correspondence re bid procedures objections | 0.20 | 109.00 |
| 08/31/26 | TNF | Call with J. Mairo re bid procedures | 0.10 | 54.50 |
| 08/31/26 | TNF | Call with MH, SR re bid procedures changes re landlords | 0.70 | 381.50 |
| 08/31/26 | MH | Correspondence with case team re: response to sale motion | 0.10 | 38.00 |
| 08/31/26 | MH | Conference with T. Falk and S. Ravin re: bidding procedures hearing | 0.60 | 228.00 |
| | | TOTAL HOURS | 125.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Dennis J. Brennan | 2.40 | at | 900.00 | = | 2,160.00 |
| Turner N. Falk | 16.70 | at | 545.00 | = | 9,101.50 |
| Jeffrey C. Hampton | 53.40 | at | 930.00 | = | 49,662.00 |
| Maxwell Hanamirian | 1.90 | at | 380.00 | = | 722.00 |
| Mariam Khoudari | 28.50 | at | 505.00 | = | 14,392.50 |
| Stephen B. Ravin | 20.50 | at | 930.00 | = | 19,065.00 |
| William W. Warren | 2.10 | at | 810.00 | = | 1,701.00 |

CURRENT FEES 96,804.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Copies | 175.00 |

CURRENT EXPENSES 175.00

TOTAL AMOUNT OF THIS INVOICE 96,979.00

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

| | |
|---|---|
| P. Judge and Sons, Inc. | Invoice Number 4537524 |
| Patrick Wynne | Invoice Date 09/15/26 |
| 13 Manor Road | Client Number 396080 |
| East Rutherford, NJ 07073 | Matter Number 00004 |

Re: Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/26 | JCH | Review and analysis of correspondence and accompanying documents received from broker re: premium financing | 0.30 | 279.00 |
| 08/04/26 | SBR | Email and telephone call with client and counsel re insurance | 0.20 | 186.00 |
| 08/05/26 | JCH | Review correspondence from premium funding company re: policy funding requirements | 0.20 | 186.00 |
| 08/05/26 | SBR | Telephone call with client re insurance matters | 0.10 | 93.00 |
| 08/05/26 | SBR | Email with counsel re insurance | 0.20 | 186.00 |
| 08/10/26 | MH | Conference with M. Khoudari re: premium finance agreement | 0.10 | 38.00 |
| 08/10/26 | MH | Correspondence with S. Ravin re: premium finance agreement | 0.10 | 38.00 |
| 08/12/26 | SBR | Telephone call with client re current operations | 0.10 | 93.00 |
| 08/13/26 | JCH | Review and analysis of updated bid procedures motion and materials | 0.30 | 279.00 |
| 08/13/26 | SBR | Telephone call with client re rent/insurance, etc. | 0.20 | 186.00 |
| 08/18/26 | JCH | Review and revise motion to approve invoice premium funding | 0.30 | 279.00 |
| 08/18/26 | SBR | Telephone call with counsel re insurance policy | 0.10 | 93.00 |
| 08/18/26 | SBR | Review insurance pleadings | 0.40 | 372.00 |
| 08/20/26 | JCH | Review premium financing agreement re: policy terms and early cancellation | 0.20 | 186.00 |
| 08/20/26 | JCH | Review and analysis of management agreement draft | 0.30 | 279.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/21/26 | JCH | Correspondence with client team re: status of lease assumption rejection extension requests and review requests of two landlords | 0.20 | 186.00 |
| 08/24/26 | JCH | Review correspondence from counsel to Wells Fargo re: payment arrearage and motion to compel | 0.10 | 93.00 |
| 08/28/26 | JCH | Correspondence with J. Compitello re: lease extension issue | 0.20 | 186.00 |
| 08/28/26 | JCH | Correspondence and conference with M. Hanamirian re: lease assumption deadline case strategy | 0.20 | 186.00 |
| 08/28/26 | SBR | Email with client and counsel re receivables | 0.20 | 186.00 |
| 08/29/26 | JCH | Review correspondence from J. Compitello re: open information requests | 0.20 | 186.00 |
| | | TOTAL HOURS | 4.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 2.50 | at | 930.00 | = | 2,325.00 |
| Maxwell Hanamirian | 0.20 | at | 380.00 | = | 76.00 |
| Stephen B. Ravin | 1.50 | at | 930.00 | = | 1,395.00 |

CURRENT FEES 3,796.00

TOTAL AMOUNT OF THIS INVOICE 3,796.00

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4537523 |
| Invoice Date | 09/15/26 |
| Client Number | 396080 |
| Matter Number | 00005 |

Re: Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/26 | JCH | Conference with S. Ravin re: sale process status and re: funding issue | 0.20 | 186.00 |
| 08/11/26 | MH | Prepare COS for filing | 0.10 | 38.00 |
| 08/11/26 | MK | Call with J. Compitello re fee budgets | 0.20 | 101.00 |
| 08/12/26 | MH | Revise WIP table | 0.30 | 114.00 |
| 08/14/26 | JCH | Conference with counsel to Stalking Horse bidder re: TSA issues | 0.30 | 279.00 |
| 08/17/26 | MK | Call with S. Ravin re application to shorten | 0.10 | 50.50 |
| 08/19/26 | SBR | Email with parties re insurance motion | 0.20 | 186.00 |
| 08/21/26 | MH | Correspondence with chambers re: filing procedures | 0.10 | 38.00 |
| 08/24/26 | MK | Review Dundon interim fee order (.2); correspond with J. Compitello re same (.1) | 0.30 | 151.50 |
| 08/25/26 | MH | Update team calendar with new objection deadline | 0.10 | 38.00 |
| 08/25/26 | MH | Correspondence with M. Khoudari re: 8th monthly fee application CNOs | 0.10 | 38.00 |
| 08/25/26 | MH | Draft SE 8th monthly CNO | 0.20 | 76.00 |
| 08/25/26 | MH | Draft Cambridge 8th monthly fee application CNO | 0.10 | 38.00 |
| 08/25/26 | MH | Draft Mazars 8th monthly fee application CNO | 0.10 | 38.00 |
| 08/26/26 | MH | Correspondence with J. Compitello re: notice of chapter 11 filing | 0.20 | 76.00 |
| 08/26/26 | MK | Calls with J. Gillman re filing bidding procedures | 0.20 | 101.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/27/26 | MH | Update team calendar re: bidding procedures hearing | 0.10 | 38.00 |
| 08/27/26 | MH | Review order shortening time re: sale motion | 0.10 | 38.00 |
| 08/27/26 | MK | Correspond with J. Gillman re notices of appearance | 0.10 | 50.50 |
| 08/27/26 | MK | Call with J. Gillman re service of order shortening time (.1); correspond with him re same (.1) | 0.20 | 101.00 |
| 08/27/26 | MK | Coordinate service issues regarding bidding procedures motion and order to shorten | 1.80 | 909.00 |
| 08/28/26 | MK | Correspond with S. Cordero re suppliers and customers | 0.20 | 101.00 |
| | | TOTAL HOURS | 5.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.50 | at | 930.00 | = | 465.00 |
| Maxwell Hanamirian | 1.50 | at | 380.00 | = | 570.00 |
| Mariam Khoudari | 3.10 | at | 505.00 | = | 1,565.50 |
| Stephen B. Ravin | 0.20 | at | 930.00 | = | 186.00 |

| | |
|---|---|
| CURRENT FEES | 2,786.50 |
| TOTAL AMOUNT OF THIS INVOICE | 2,786.50 |

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4537522 |
| Invoice Date | 09/15/26 |
| Client Number | 396080 |
| Matter Number | 00006 |

Re: Claims, Analysis, Objection, Proofs of Claim

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/18/26 | TNF | Call with insurer counsel re suit | 0.30 | 163.50 |
| 08/18/26 | TNF | Prepare suggestion of BKR for insurer-covered suit | 0.10 | 54.50 |
| 08/21/26 | MK | Review Chase secured claim (.2); correspond with M. Hanamirian re same (.1) | 0.30 | 151.50 |
| 08/24/26 | SBR | Email and telephone call with counsel and client re Soayis Administration claim | 0.20 | 186.00 |
| | | TOTAL HOURS | 0.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.40 | at | 545.00 | = | 218.00 |
| Mariam Khoudari | 0.30 | at | 505.00 | = | 151.50 |
| Stephen B. Ravin | 0.20 | at | 930.00 | = | 186.00 |

CURRENT FEES 555.50

TOTAL AMOUNT OF THIS INVOICE 555.50

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4537521 |
| Invoice Date | 09/15/26 |
| Client Number | 396080 |
| Matter Number | 00008 |

Re: Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/04/26 | SBR | Email with counsel for Hartz re APA | 0.10 | 93.00 |
| 08/07/26 | SBR | Email with counsel for Hartz APA | 0.10 | 93.00 |
| 08/18/26 | SBR | Email with counsel for creditor re status | 0.20 | 186.00 |
| 08/26/26 | SBR | Email with parties re creditor | 0.10 | 93.00 |
| 08/27/26 | SBR | Email with counsel to Hartz re status of case | 0.10 | 93.00 |
| 08/28/26 | SBR | Telephone call with committee counsel re creditor inquiries | 0.20 | 186.00 |
| 08/31/26 | SBR | Email with IRS re returns | 0.10 | 93.00 |
| | | TOTAL HOURS | 0.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Stephen B. Ravin | 0.90 | at | 930.00 | = | 837.00 |

| | |
|---|---|
| CURRENT FEES | 837.00 |
| TOTAL AMOUNT OF THIS INVOICE | 837.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4537520 |
| Invoice Date | 09/15/26 |
| Client Number | 396080 |
| Matter Number | 00010 |

Re: Executory Contracts & Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 07/28/26 | MH | Draft premium finance agreement motion | 0.80 | 304.00 |
| 08/01/26 | MH | Analyze correspondence from landlord counsel | 0.10 | 38.00 |
| 08/04/26 | MH | Analyze premium finance agreement | 0.20 | 76.00 |
| 08/04/26 | MH | Analyze proposed premium finance agreement | 0.20 | 76.00 |
| 08/12/26 | MH | Draft motion to further extend 365 deadline | 0.60 | 228.00 |
| 08/13/26 | MH | Correspondence with J. Hampton re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/14/26 | SBR | Telephone call with counsel re extension of time to assume leases | 0.20 | 186.00 |
| 08/14/26 | SBR | Review and revise pleadings re extension of time to assume or reject leases | 0.20 | 186.00 |
| 08/14/26 | SBR | Email with client re payment of August rent | 0.10 | 93.00 |
| 08/14/26 | MH | Conference with S. Ravin re: 365(d)(4) motion | 0.10 | 38.00 |
| 08/14/26 | MH | Correspondence with S. Ravin and J. Hampton re: lease issue | 0.10 | 38.00 |
| 08/14/26 | MH | Conference with S. Ravin and J. Hampton re: 365(d)(4) motion | 0.30 | 114.00 |
| 08/14/26 | MH | Revise motion to further extend 365(d)(4) deadline | 0.40 | 152.00 |
| 08/14/26 | MH | Correspondence with D. Stein re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/14/26 | MH | Correspondence with C. Harrington re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/14/26 | MH | Conference with Seagis counsel re: 365(d)(4) deadline | 0.20 | 76.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/14/26 | MH | Correspondence with case team re: Seagis and 365(d)(4) deadline | 0.10 | 38.00 |
| 08/14/26 | MH | Conference with J. Hampton re: lease issue | 0.20 | 76.00 |
| 08/14/26 | MH | Correspondence with Prologis counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/14/26 | MH | Update 365(d)(4) motion | 0.10 | 38.00 |
| 08/14/26 | MH | Conference with F. Greek counsel re: 365(d)(4) deadline | 0.30 | 114.00 |
| 08/14/26 | MH | Correspondence with case team re: F. Greek and 365(d)(4) deadline | 0.30 | 114.00 |
| 08/14/26 | MH | Correspondence with J. Compitello re: F. Greek lease inquiry | 0.10 | 38.00 |
| 08/14/26 | MH | Correspondence with F. Greek counsel re: 365(d)(4) motion | 0.10 | 38.00 |
| 08/17/26 | SBR | Email with landlord re extension | 0.10 | 93.00 |
| 08/17/26 | TNF | Analysis of MH correspondence re lease extensions | 0.10 | 54.50 |
| 08/17/26 | MH | Correspondence with F. Greek counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/17/26 | MH | Correspondence with Prologis counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/17/26 | MH | Conference with RREEF counsel re: 365(d)(4) deadline | 0.20 | 76.00 |
| 08/17/26 | MH | Conference with Prologis counsel re: 365(d)(4) deadline | 0.20 | 76.00 |
| 08/17/26 | MH | Correspondence with J. Compitello re: lease inquiry | 0.10 | 38.00 |
| 08/17/26 | MH | Correspondence with J. Compitello re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/17/26 | MH | Conference with M. Khoudari re: 365(d)(4) motion | 0.10 | 38.00 |
| 08/17/26 | MH | Correspondence with landlord counsel re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/17/26 | MK | Revise motion to further extend lease assumption and assignment | 0.70 | 353.50 |
| 08/17/26 | MK | Call with S. Ravin re motion to further extend lease assumption and assignment | 0.10 | 50.50 |
| 08/17/26 | MK | Call with M. Hanamirian to discuss motion to further extend 365(d)(4) deadline | 0.10 | 50.50 |
| 08/18/26 | JCH | Review motion to compel filed by NYG Financial | 0.20 | 186.00 |
| 08/18/26 | MBD | Analyze correspondence from landlord re: lease reconciliation claim | 0.30 | 220.50 |
| 08/18/26 | SBR | Email with landlord and counsel re Prologis lease | 0.10 | 93.00 |
| 08/18/26 | SBR | Email and telephone call with counsel re Wells Fargo motion | 0.20 | 186.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/18/26 | MH | Correspondence with J. Compitello re: motion to compel for equipment leases | 0.30 | 114.00 |
| 08/18/26 | MH | Correspondence with M. DiSabatino re: lease issue | 0.70 | 266.00 |
| 08/18/26 | MH | Correspondence with J. Compitello re: administrative claim issue for equipment leases | 0.20 | 76.00 |
| 08/18/26 | MH | Conference with J. Hampton re: premium finance agreement | 0.10 | 38.00 |
| 08/18/26 | MH | Conference with J. Hampton re: landlord issue | 0.10 | 38.00 |
| 08/18/26 | MH | Correspondence with J. Compitello re: landlord issue | 0.20 | 76.00 |
| 08/18/26 | MH | Draft premium finance agreement motion | 0.70 | 266.00 |
| 08/18/26 | MH | Conference with Middlesex County re: Terminal issue | 0.20 | 76.00 |
| 08/18/26 | MH | Revise premium finance agreement motion | 1.10 | 418.00 |
| 08/18/26 | MH | Conference with S. Ravin re: premium finance agreement motion | 0.10 | 38.00 |
| 08/18/26 | MH | Update premium finance agreement motion | 0.50 | 190.00 |
| 08/18/26 | MH | Correspondence with S. Ravin re: premium finance agreement motion | 0.10 | 38.00 |
| 08/18/26 | MH | Correspondence with S. Ravin and J. Hampton re: landlord issue | 0.10 | 38.00 |
| 08/19/26 | MH | Analyze contracts re: sale process | 0.20 | 76.00 |
| 08/19/26 | MH | Correspondence with S. Ravin re: Premium Finance Agreement motion | 0.20 | 76.00 |
| 08/19/26 | MH | Conference with M. Khoudari re: 365(d)(4) next steps | 0.10 | 38.00 |
| 08/19/26 | MH | Correspondence re: motion to authorize premium finance agreement | 0.20 | 76.00 |
| 08/19/26 | MH | Revise premium finance motion | 0.20 | 76.00 |
| 08/19/26 | MH | Analyze potential premium finance agreement | 0.30 | 114.00 |
| 08/20/26 | MH | Correspondence with carrier re: premium finance motion | 0.10 | 38.00 |
| 08/20/26 | MH | Revise premium finance motion | 0.10 | 38.00 |
| 08/20/26 | MH | Correspondence with J. Hampton re: premium finance agreement | 0.20 | 76.00 |
| 08/20/26 | MH | Correspondence with S. Ravin and J. Hampton re: premium finance motion | 0.10 | 38.00 |
| 08/20/26 | MH | Correspondence with carrier re: premium finance motion | 0.10 | 38.00 |
| 08/20/26 | MH | Conference with broker re: premium finance motion | 0.10 | 38.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/20/26 | MH | Correspondence with S. Ravin and J. Hampton re: premium finance agreement motion next steps | 0.10 | 38.00 |
| 08/20/26 | MH | Revise premium finance agreement motion | 0.20 | 76.00 |
| 08/20/26 | MH | Conference with Chambers re: premium finance motion timing | 0.10 | 38.00 |
| 08/21/26 | SBR | Email with counsel re Prologis lease | 0.10 | 93.00 |
| 08/21/26 | MH | Correspondence with S. Ravin and J. Hampton re: premium finance motion | 0.10 | 38.00 |
| 08/21/26 | MH | Conference with S. Ravin re: premium finance motion | 0.10 | 38.00 |
| 08/21/26 | MH | Update 365(d)(4) tracker chart | 0.10 | 38.00 |
| 08/21/26 | MH | Correspondence with case team re: Prologis and 365(d)(4) deadline | 0.10 | 38.00 |
| 08/21/26 | MH | Correspondence with J. Compitello re: 365(d)(4) | 0.10 | 38.00 |
| 08/24/26 | MH | Prepare premium finance agreement motion for filing | 0.20 | 76.00 |
| 08/24/26 | MH | Correspondence with case team re: 365(d)(4) update | 0.30 | 114.00 |
| 08/24/26 | MH | Correspondence with J. Compitello re: motion to compel | 0.10 | 38.00 |
| 08/24/26 | MH | Conference with J. Gillman re: premium finance motion | 0.10 | 38.00 |
| 08/24/26 | MH | Correspondence with J. Compitello re: motion to compel issue | 0.20 | 76.00 |
| 08/24/26 | MH | Correspondence with case team re: Seagis 365(d)(4) issue | 0.10 | 38.00 |
| 08/24/26 | MH | Conference with equipment lease counsel re: assumption or rejection of agreement | 0.10 | 38.00 |
| 08/24/26 | MH | Correspondence with J. Compitello re: 365(d)(4) deadline | 0.20 | 76.00 |
| 08/24/26 | MH | Correspondence with J. Compitello re: Wells Fargo motion to compel payments | 0.10 | 38.00 |
| 08/24/26 | MH | Analyze Wells Fargo motion to compel issues | 0.30 | 114.00 |
| 08/24/26 | MH | Analyze correspondence from J. Compitello re: Seagis and 365(d)(4) issue | 0.10 | 38.00 |
| 08/24/26 | MK | Review assumed contract list (.1); correspond with M. Hanamirian re same (.1) | 0.20 | 101.00 |
| 08/25/26 | MH | Conference with J. Hampton re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/25/26 | MH | Correspondence with case team re: vendor equipment lease inquiry | 0.20 | 76.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/25/26 | MH | Correspondence with J. Compitello re: equipment vendor lease inquiry | 0.10 | 38.00 |
| 08/28/26 | SBR | Email with parties re extension of time re lease | 0.20 | 186.00 |
| 08/28/26 | MH | Correspondence with J. Compitello re: Seagis | 0.10 | 38.00 |
| 08/28/26 | MH | Correspondence with J. Hampton and S. Ravin re: Seagis and 365(d)(4) deadline | 0.10 | 38.00 |
| 08/28/26 | MH | Draft response re: Prologis and 365(d)(4) deadline | 0.20 | 76.00 |
| 08/28/26 | MH | Correspondence with J. Compitello re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/28/26 | MH | Conference with J. Hampton re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/28/26 | MH | Correspondence with case team re: 365(d)(4) and Prologis | 0.20 | 76.00 |
| 08/28/26 | MH | Correspondence with case team re: 365(d)(4) deadline and Seagis | 0.10 | 38.00 |
| 08/28/26 | MH | Correspondence with Prologis re: 365(d)(4) deadline | 0.20 | 76.00 |
| 08/28/26 | MH | Correspondence with Seagis re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/31/26 | SBR | Email with landlord's counsel and client re payments | 0.20 | 186.00 |
| 08/31/26 | SBR | Email with parties re Wells Fargo leases | 0.10 | 93.00 |
| 08/31/26 | SBR | Telephone call with client re lease issues | 0.50 | 465.00 |
| 08/31/26 | MH | Conference with J. Compitello, S. Ravin, and J. Hampton re: 365(d)(4) deadline | 0.50 | 190.00 |
| 08/31/26 | MH | Conference with S. Ravin, J. Hampton, and Seagis counsel re: 365(d)(4) deadline | 0.50 | 190.00 |
| 08/31/26 | MH | Correspondence with J. Compitello re: equipment lease payment | 0.10 | 38.00 |
| 08/31/26 | MH | Conference with J. Compitello, S. Ravin, and J. Hampton re: 365(d)(4) strategy | 0.40 | 152.00 |
| 08/31/26 | MH | Draft notice of adjournment re: WF motion to compel for equipment leases | 0.30 | 114.00 |
| 08/31/26 | MH | Draft proposed correspondence to Prologis re: 365(d)(4) deadline | 0.10 | 38.00 |
| 08/31/26 | MH | Correspondence with J. Compitello re: equipment lease motion to compel | 0.10 | 38.00 |
| 08/31/26 | MH | Correspondence with J. Compitello re: equipment leases motion to compel | 0.10 | 38.00 |
| | | TOTAL HOURS | 22.00 | |

09/15/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.30 | at | 735.00 | = | 220.50 |
| Turner N. Falk | 0.10 | at | 545.00 | = | 54.50 |
| Jeffrey C. Hampton | 0.20 | at | 930.00 | = | 186.00 |
| Maxwell Hanamirian | 18.30 | at | 380.00 | = | 6,954.00 |
| Mariam Khoudari | 1.10 | at | 505.00 | = | 555.50 |
| Stephen B. Ravin | 2.00 | at | 930.00 | = | 1,860.00 |

CURRENT FEES 9,830.50

TOTAL AMOUNT OF THIS INVOICE 9,830.50

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4537519 |
| Invoice Date | 09/15/26 |
| Client Number | 396080 |
| Matter Number | 00011 |

Re: Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/25/26 | MK | Draft Saul Ewing's ninth fee statement | 2.90 | 1,464.50 |
| 08/27/26 | MH | Revise 9th monthly fee application | 0.20 | 76.00 |
| 08/28/26 | MK | Revise and finalize ninth fee statement | 0.40 | 202.00 |
| | | TOTAL HOURS | 3.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.20 | at | 380.00 | = | 76.00 |
| Mariam Khoudari | 3.30 | at | 505.00 | = | 1,666.50 |

| | |
|---|---|
| CURRENT FEES | 1,742.50 |
| TOTAL AMOUNT OF THIS INVOICE | 1,742.50 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4537518 |
| Invoice Date | 09/15/26 |
| Client Number | 396080 |
| Matter Number | 00012 |

Re: Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/01/26 | MH | Draft 8th fee application re: Murphy | 0.30 | 114.00 |
| 08/02/26 | MH | Revise Murphy 8th monthly fee application | 0.50 | 190.00 |
| 08/10/26 | MH | Correspondence with J. Compitello re: fee applications | 0.10 | 38.00 |
| 08/10/26 | MH | Revise Murphy 8th fee application | 0.20 | 76.00 |
| 08/10/26 | MH | Revise Scopelitis 8th monthly fee application | 0.10 | 38.00 |
| 08/10/26 | MH | Prepare Murphy 8th monthly fee application for filing | 0.10 | 38.00 |
| 08/10/26 | MH | Prepare Scopelitis 8th monthly fee application for filing | 0.10 | 38.00 |
| 08/11/26 | MH | Correspondence with C. Wilkes re: 8th monthly fee application | 0.10 | 38.00 |
| 08/11/26 | MH | Prepare Murphy and Wilkes 8th monthly fee applications for filing | 0.20 | 76.00 |
| 08/11/26 | MH | Conference with J. Gillman re: 8th monthly fee applications | 0.10 | 38.00 |
| 08/11/26 | MH | Correspondence with M. Khoudari re: 7th monthly fee applications | 0.10 | 38.00 |
| 08/18/26 | MH | Prepare Murphy 9th fee application | 0.10 | 38.00 |
| 08/19/26 | MH | Correspondence with J. Compitello re: Committee fee applications | 0.20 | 76.00 |
| 08/19/26 | MH | Correspondence with S. Cordero re: fee applications | 0.10 | 38.00 |
| 08/24/26 | MK | Provide comments to Mazars ninth fee statement | 0.60 | 303.00 |
| 08/26/26 | MK | Draft Cambridge ninth fee statement | 1.20 | 606.00 |

09/15/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/28/26 | MK | Revise and finalize ninth fee statements | 0.80 | 404.00 |
| 08/28/26 | MK | Review Certificate of service re July fee statements | 0.20 | 101.00 |
| | | TOTAL HOURS | 5.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 2.30 | at | 380.00 | = | 874.00 |
| Mariam Khoudari | 2.80 | at | 505.00 | = | 1,414.00 |

| | |
|---|---|
| CURRENT FEES | 2,288.00 |
| TOTAL AMOUNT OF THIS INVOICE | 2,288.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4537517 |
| Invoice Date | 09/15/26 |
| Client Number | 396080 |
| Matter Number | 00013 |

Re: Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/10/26 | SBR | Telephone call with counsel re Chase L/C | 0.10 | 93.00 |
| 08/13/26 | SBR | Telephone call with counsel re issues related to APA and TSA | 0.20 | 186.00 |
| 08/13/26 | SBR | Email with client re insurance refund | 0.10 | 93.00 |
| 08/20/26 | SBR | Email with counsel re premium financing | 0.20 | 186.00 |
| 08/20/26 | SBR | Reviewed insurance agreement and email with counsel | 0.20 | 186.00 |
| | | TOTAL HOURS | 0.80 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Stephen B. Ravin | 0.80 | at | 930.00 | = | 744.00 |

| | |
|---|---|
| CURRENT FEES | 744.00 |
| TOTAL AMOUNT OF THIS INVOICE | 744.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4537516 |
| Invoice Date | 09/15/26 |
| Client Number | 396080 |
| Matter Number | 00014 |

Re: Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/11/26 | MH | Prepare response to counsel re: subpoena responses | 0.50 | 190.00 |
| 08/11/26 | MH | Correspondence to counsel re: subpoena information | 0.20 | 76.00 |
| | | TOTAL HOURS | 0.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.70 | at | 380.00 | = | 266.00 |

| | |
|---|---|
| CURRENT FEES | 266.00 |
| TOTAL AMOUNT OF THIS INVOICE | 266.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

| | |
|---|---|
| P. Judge and Sons, Inc. | Invoice Number 4537515 |
| Patrick Wynne | Invoice Date 09/15/26 |
| 13 Manor Road | Client Number 396080 |
| East Rutherford, NJ 07073 | Matter Number 00016 |

Re: Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/25/26 | SBR | Review proposal for plan and telephone call with counsel | 0.20 | 186.00 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Stephen B. Ravin | 0.20 | at | 930.00 | = | 186.00 |

CURRENT FEES 186.00

TOTAL AMOUNT OF THIS INVOICE 186.00

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

| | |
|---|---|
| P. Judge and Sons, Inc. | Invoice Number 4537514 |
| Patrick Wynne | Invoice Date 09/15/26 |
| 13 Manor Road | Client Number 396080 |
| East Rutherford, NJ 07073 | Matter Number 00018 |

Re: Relief from Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/10/26 | MH | Correspondence with S. Ravin re: stay stipulation | 0.10 | 38.00 |
| 08/10/26 | MH | Conference with S. Ravin re: stipulation | 0.10 | 38.00 |
| 08/10/26 | MH | Analyze loan documents re: stay stipulation | 0.60 | 228.00 |
| 08/10/26 | MH | Conference with counsel re: stipulation | 0.10 | 38.00 |
| 08/21/26 | MH | Correspondence with JP Morgan counsel re: stay stipulation | 0.10 | 38.00 |
| | | TOTAL HOURS | 1.00 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 1.00 | at | 380.00 | = | 380.00 |

| | |
|---|---|
| CURRENT FEES | 380.00 |
| TOTAL AMOUNT OF THIS INVOICE | 380.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4537513 |
| Invoice Date | 09/15/26 |
| Client Number | 396080 |
| Matter Number | 00020 |

Re: UST Reports & Meetings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 08/31/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/27/26 | MH | Conference with UST re: bidding procedures motion | 0.10 | 38.00 |
| | | TOTAL HOURS | 0.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.10 | at | 380.00 | = | 38.00 |

| | |
|---|---|
| CURRENT FEES | 38.00 |
| TOTAL AMOUNT OF THIS INVOICE | 38.00 |