# <u>EXHIBIT C</u>

## Detail Time Entries by Category

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547330 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00001 |

Re: Chapter 11

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Pacer Research | 171.20 |
| CURRENT EXPENSES | 171.20 |
| TOTAL AMOUNT OF THIS INVOICE | 171.20 |

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

| Invoice Date: | 10/16/26 | Invoice No.: | 4547330 | Client/Matter No.: | 396080.00001 |
|---|---|---|---|---|---|

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Expenses | $ | 171.20 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **171.20** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547330**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00001**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

| | | | |
|---|---|---|---|
| P. Judge and Sons, Inc. | | Invoice Number | 4547329 |
| Patrick Wynne | | Invoice Date | 10/16/26 |
| 13 Manor Road | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | 00002 |

Re: Expenses

FOR COSTS ADVANCED AND EXPENSES INCURRED:

Postage

| | | | |
|---|---|---|---|
| 09/09/26 | Postage | 1,029.43 | |
| 09/10/26 | Postage | 76.80 | |
| 09/29/26 | Postage | 34.24 | |
| | Total Postage | | 1,140.47 |

Federal Express

| | | | |
|---|---|---|---|
| 09/16/26 | Vendor: Federal Express; Invoice#: 946150702; Date: 9/14/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 42.77 | |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946120964; Date: 9/14/2026 - Federal Express on 08/27/2026 To: 1st Business Specialty Financ From: Jason Otero | 56.03 | |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Fran Steele From: Jason Otero | 36.63 | |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: David Weissman From: Jason Otero | 36.63 | |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: David Gerardi From: Jason Otero | 83.79 | |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Seagis East Rutherford From: Jason Otero | 57.46 | |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Ryder Transportation Services From: Jason Otero | 57.46 | |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Michael Mandell From: Jason Otero | 57.46 | |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Laurie A Martin Montplaisir From: Jason Otero | 60.34 | |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: David Weissman From: Jason Otero | 61.77 | |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Seth Ptasiewicz From: Jason Otero | 69.53 | |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: David Crane From: Jason Otero | 36.63 | |

| | | |
|---|---|---|
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Ilana Volkov From: Jason Otero | 61.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Robert Klein From: Jason Otero | 61.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Thomas Michael Walsh From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Rebecca McDowell From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: John Mairo, Esq From: Jason Otero | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Robert Malone From: Jason Otero | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Pamela Elchert Thurmond From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Amanda Simone From: Jason Otero | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Eric Ferrante From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: James Moscagiuri From: Jason Otero | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Christopher Anton From: Jason Otero | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Attorney General s Office of From: Jason Otero | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Gary Masterson From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 90.36 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Dept of Treasury From: Jason Otero | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Internal Revenue Service From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: City of Philidelphia From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Dundon Advisors From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Gem Group Fund Administration From: Judah Gillman | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Riker Danzig From: Jason Otero | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Joseph Casello From: Jason Otero | 40.94 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 56.03 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Sean Kulka From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 90.36 |

| | | |
|---|---|---|
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Leslie Heilman From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 50.71 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: District Counsel From: Jason Otero | 64.19 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Payment Processing Ctr From: Judah Gillman | 90.36 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Auxilior Capital From: Jason Otero | 61.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: NJ Motor Vehicle Commission From: Jason Otero | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 69.27 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: C O US BANK From: Judah Gillman | 88.93 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Josephs Lubertazzi From: Jason Otero | 64.19 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Laurie A Martin Montplaisir From: Jason Otero | 60.34 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 90.36 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Dept of Environmental Protecti From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: US Environmental Protection Ag From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Internal Revenue Service From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Geprgia Environmental Protecti From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Securities Exchange Comm From: Jason Otero | 61.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Environmental Agency Region 2 From: Jason Otero | 61.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Social Security Admin From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Office Attorney General of Ge From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Penn Office Attorney General From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: FederalTrade Commisssion From: Jason Otero | 36.63 |

| | | |
|---|---|---|
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: US Dept of Treasury From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Reliance Partners From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Odyssey Transport & Warehouse From: Jason Otero | 56.03 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Ogden Forklifts From: Jason Otero | 90.36 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Ontario Credit Corp From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Orkin Exterminating From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Our 3 Z s Inc From: Jason Otero | 56.03 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Penn Jersey Diesel & Trailer From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Pinto Service Inc From: Jason Otero | 36.63 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Prologis LP From: Jason Otero | 48.25 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Pye Barker Fire & Safety From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Quick Base Junkie From: Jason Otero | 56.03 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Renaissance Capital Alliance From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: RREEF America Reit Corp From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Ryder Transportation Services From: Jason Otero | 56.03 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: RZ Tech Pest Control From: Jason Otero | 97.08 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Seagis East Rutherford From: Jason Otero | 57.46 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: SEI Acqusition DBA Skyline Exp From: Jason Otero | 135.84 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Specialty Business Solutions From: Jason Otero | 61.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Starpoint Protective Services From: Jason Otero | 69.53 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945148801; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Strickland Propane Inc From: Jason Otero | 43.35 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945162566; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 83.79 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945162566; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 83.79 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945162566; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 83.79 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945162566; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Attn Keribel Capellan From: Judah Gillman | 83.79 |

| | | |
|---|---|---|
| 09/09/26 | Vendor: Federal Express; Invoice#: 945162566; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 83.79 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945162566; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 83.79 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945162566; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 83.79 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Newark (Kearny) Port Location From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Mecca & Son Trucking From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 46.94 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Newark Refrigerated Warehouse From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: H & M Intermodal Warehousing From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 41.20 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Attn Ayman Awad, CEO From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 36.42 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Hunts Point COOP Market E 22 From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Linden Newark, NJ From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 36.42 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Barbara Judge From: Judah Gillman | 48.51 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: (TMS Drayage NYC) From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Michael Wynne, Sr From: Judah Gillman | 58.01 |

| | | |
|---|---|---|
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Sean C Kulka From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/27/2026 To: Michael C Thaler From: Judah Gillman | 42.77 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/28/2026 To: Saul Ewing LLP From: FEDEX | 20.76 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/28/2026 To: STEPHEN RAVIN From: RETURNS | 21.89 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/28/2026 To: SAUL EWING LLP From: FEDEX SHIP CENTER | 47.34 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/28/2026 To: JUDAH GILLMAN From: NOHA CSA Eugene Kohl | 28.45 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/28/2026 To: Saul Ewing LLP From: FEDEX RETURNS | 38.30 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946150702; Date: 9/14/2026 - Federal Express on 08/28/2026 To: JUDAH GILLMAN From: RETURNS | 34.74 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/31/2026 To: JUDAH GILLMAN From: CUSTOMER SERVICE | 28.61 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/31/2026 To: JUDAH GILLMAN From: CUSTOMER SERVICE | 28.61 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/31/2026 To: RETURN( JUDAH GILLMAN) From: RETURNS | 20.87 |
| 09/09/26 | Vendor: Federal Express; Invoice#: 945175469; Date: 9/7/2026 - Federal Express on 08/31/2026 To: RETURN( JUDAH GILLMAN) From: RETURNS | 20.87 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946150702; Date: 9/14/2026 - Federal Express on 09/04/2026 To: STEPHEN RAVIN From: RETURNS | 20.87 |
| 09/23/26 | Vendor: Federal Express; Invoice#: 946961833; Date: 9/21/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 82.66 |
| 09/23/26 | Vendor: Federal Express; Invoice#: 946961833; Date: 9/21/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/23/26 | Vendor: Federal Express; Invoice#: 946961833; Date: 9/21/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 59.20 |
| 09/29/26 | Vendor: Federal Express; Invoice#: 947910725; Date: 9/28/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 79.21 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 51.34 |

| | | |
|---|---|---|
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 82.66 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 51.34 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 51.34 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 49.83 |
| 09/16/26 | Vendor: Federal Express; Invoice#: 946129515; Date: 9/14/2026 - Federal Express on 09/08/2026 To: From: Stephen Ravin | 83.79 |

Total Federal Express 7,703.66

CURRENT EXPENSES 8,844.13

TOTAL AMOUNT OF THIS INVOICE 8,844.13

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

| Invoice Date: | 10/16/26 | Invoice No.: | 4547329 | Client/Matter No.: | 396080.00002 |
|---|---|---|---|---|---|

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Expenses | $ | 8,844.13 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **8,844.13** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547329**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00002**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547328 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00003 |

Re: Asset Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/26 | JCH | Conference with S. Ravin re: bid procedures hearing motion issues | 0.20 | 186.00 |
| 09/01/26 | JCH | Review responses received to bid procedures motion and prepare for hearing | 0.60 | 558.00 |
| 09/01/26 | JCH | Attend bid procedures hearing | 1.20 | 1,116.00 |
| 09/01/26 | JCH | Review and analysis of bid procedure objections filed by certain landlords | 0.30 | 279.00 |
| 09/01/26 | SBR | Review reports of sales, AP and AR sent to ECW | 0.60 | 558.00 |
| 09/01/26 | TNF | Analysis of J. Schartz correspondence re bid procedures | 0.10 | 54.50 |
| 09/01/26 | TNF | Analysis of landlord counsel correspondence re cures | 0.10 | 54.50 |
| 09/01/26 | TNF | Prepare list of service parties re bid procedures and associated notices | 0.50 | 272.50 |
| 09/01/26 | MH | Conference with T. Falk re: bidding procedures motion | 0.20 | 76.00 |
| 09/01/26 | MH | Correspondence with J. Hampton re: bidding procedures motion | 0.10 | 38.00 |
| 09/01/26 | MH | Attend bidding procedures hearing | 0.40 | 152.00 |
| 09/02/26 | JCH | Conference with T. Falk re: revisions to bid procedure materials | 0.90 | 837.00 |
| 09/02/26 | JCH | Correspondence with counsel to objecting parties re: revised bid procedures | 0.30 | 279.00 |
| 09/02/26 | JCH | Review correspondence from counsel to Stalking Horse bidder re: comments to revised bid procedures | 0.10 | 93.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/02/26 | JCH | Correspondence with counsel to Stalking Horse bidder re: further revisions to bid procedures | 0.20 | 186.00 |
| 09/02/26 | JCH | Review comments from counsel to Sages landlord re: comments to revised bid procedures and respond to same | 0.20 | 186.00 |
| 09/02/26 | JCH | Review and analysis of closing checklist and correspondence with buyer counsel re: same | 0.30 | 279.00 |
| 09/02/26 | SBR | Telephone call with counsel re bidding procedure pleadings | 0.50 | 465.00 |
| 09/02/26 | SBR | Telephone call with committee counsel re bidding procedures | 0.10 | 93.00 |
| 09/02/26 | SBR | Email with comments to bidding procedures | 0.10 | 93.00 |
| 09/02/26 | SBR | Review of cure schedule | 0.20 | 186.00 |
| 09/02/26 | SBR | Email with parties re closing checklist | 0.20 | 186.00 |
| 09/02/26 | SBR | Telephone call with client re sale related issues | 0.60 | 558.00 |
| 09/02/26 | TNF | Analysis of MH correspondence re landlord treatment during lease transition period | 0.10 | 54.50 |
| 09/02/26 | TNF | Call with SR, JH re bid procedures | 0.80 | 436.00 |
| 09/02/26 | TNF | Revise bid procedures order | 0.50 | 272.50 |
| 09/02/26 | TNF | Correspondence with landlords, committee, stalking horse re revisions to bid procedures order | 0.30 | 163.50 |
| 09/02/26 | TNF | Analysis of additional due diligence materials for stalking horse | 0.10 | 54.50 |
| 09/02/26 | TNF | Prepare service and notice parties re: bid procedures | 1.80 | 981.00 |
| 09/02/26 | TNF | Correspondence with stalking horse counsel re bidding procedures | 0.20 | 109.00 |
| 09/02/26 | TNF | Revise bid procedures order | 0.10 | 54.50 |
| 09/02/26 | TNF | Analysis of landlord changes to bid procedures order | 0.20 | 109.00 |
| 09/02/26 | TNF | Correspondence with landlord counsel re bid procedures negotiations | 0.20 | 109.00 |
| 09/03/26 | JCH | Review and analysis of correspondence from counsel to Secaucus landlord re: bid procedures issues | 0.30 | 279.00 |
| 09/03/26 | JCH | Review and analysis of pre-filing sale process and develop protocol for post bid procedures order motion | 0.40 | 372.00 |
| 09/03/26 | JCH | Develop revised bid procedures process for back up bidder scenario | 0.60 | 558.00 |
| 09/03/26 | JCH | Conference with S. Ravin re: proposed revised bid procedures | 0.10 | 93.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/03/26 | JCH | Correspondence with ECW counsel and client labor counsel re: union contract issue | 0.20 | 186.00 |
| 09/03/26 | JCH | Further correspondence with counsel to landlord re: further revised language to resale bid procedures | 0.20 | 186.00 |
| 09/03/26 | JCH | Review correspondence from counsel to ProLogis landlord re: assumption extension | 0.10 | 93.00 |
| 09/03/26 | JCH | Review of service and noticing issues for bid procedures order and materials and correspondence with client team re: same | 0.30 | 279.00 |
| 09/03/26 | JCH | Review and analysis of correspondence from landlord re: terms for further extension of d4 period | 0.20 | 186.00 |
| 09/03/26 | JCH | Conference with S. Ravin re: lease assumption extension resolutions and re: bid procedures service | 0.20 | 186.00 |
| 09/03/26 | JCH | Review terms of lease assumption extensions | 0.20 | 186.00 |
| 09/03/26 | SBR | Review various due diligence post APA items | 0.60 | 558.00 |
| 09/03/26 | SBR | Email with counsel for ECW re closing list | 0.10 | 93.00 |
| 09/03/26 | SBR | Telephone with client er sale issues | 0.10 | 93.00 |
| 09/03/26 | SBR | Email with ECW re due diligence | 0.10 | 93.00 |
| 09/03/26 | TNF | Analysis of items for closing, correspondence with SR re same | 0.30 | 163.50 |
| 09/03/26 | TNF | Correspondence with JH, SR re bid procedures | 0.10 | 54.50 |
| 09/03/26 | TNF | Call with P. Wynne re sale process | 0.80 | 436.00 |
| 09/03/26 | TNF | Call with JH re bid procedures revisions | 0.20 | 109.00 |
| 09/03/26 | TNF | Prepare service parties for bid procedures order | 2.50 | 1,362.50 |
| 09/04/26 | JCH | Review additional due diligence and APA schedules materials | 0.30 | 279.00 |
| 09/04/26 | JCH | Conference with S. Ravin and M. Hanamirian re: lease extension order terms and service issues and review correspondence re: same | 0.20 | 186.00 |
| 09/04/26 | JCH | Conference with S. Rain re: sale process issues | 0.20 | 186.00 |
| 09/04/26 | JCH | Correspondence with case team re: service details for bid procedures and contract assumption notice | 0.30 | 279.00 |
| 09/04/26 | JCH | Correspondence with Miller Advertising re: publication notice issues | 0.20 | 186.00 |
| 09/04/26 | JCH | Attend to service issues for bid procedures materials | 0.30 | 279.00 |
| 09/04/26 | JCH | Review sale notice publication proofs | 0.30 | 279.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/26 | SBR | Email. with counsel re service of bid procedures and email re due diligence items | 0.30 | 279.00 |
| 09/04/26 | SBR | Email with counsel re Union call | 0.10 | 93.00 |
| 09/04/26 | SBR | Email with court re bidding procedures order | 0.10 | 93.00 |
| 09/04/26 | SBR | Email with parties re labor matters | 0.10 | 93.00 |
| 09/04/26 | SBR | Telephone call to court re bidding procedures order | 0.10 | 93.00 |
| 09/04/26 | SBR | Review service list for bidding procedures | 0.20 | 186.00 |
| 09/04/26 | SBR | Review ad proofs and pricing | 0.10 | 93.00 |
| 09/04/26 | SBR | Telephone call to counsel for Constellation | 0.10 | 93.00 |
| 09/04/26 | SBR | Telephone call with all counsel re closing checklist | 0.40 | 372.00 |
| 09/04/26 | TNF | Analysis of stalking horse counsel, D. Vogel correspondence re union issues | 0.20 | 109.00 |
| 09/04/26 | TNF | Analysis of sale due diligence documents | 0.20 | 109.00 |
| 09/04/26 | TNF | Prepare service list, Bid procedures for service and publication | 2.70 | 1,471.50 |
| 09/04/26 | TNF | Correspondence with JH re bid procedures service and publication | 0.20 | 109.00 |
| 09/04/26 | TNF | Correspondence with J. Gillman re service of lease motion and bid procedures | 0.20 | 109.00 |
| 09/08/26 | JCH | Review and analysis of terms for resolution of lease assumption extensions | 0.30 | 279.00 |
| 09/08/26 | JCH | Conference with S. Ravin re: hearing preparation re: 365 extension | 0.20 | 186.00 |
| 09/08/26 | JCH | Correspondence with committee counsel re: lease assumption | 0.10 | 93.00 |
| 09/08/26 | JCH | Review proposed form of order for lease assumption extension and revise same | 0.20 | 186.00 |
| 09/08/26 | JCH | Prepare for conference with buyer's counsel re: closing issues | 0.20 | 186.00 |
| 09/08/26 | JCH | Conference with buyer's counsel re: closing checklist | 0.40 | 372.00 |
| 09/08/26 | JCH | Review correspondence with counsel to landlord re: proposed form of order re: 365 extension | 0.20 | 186.00 |
| 09/08/26 | JCH | Review and analysis of correspondence from counsel to Seagus and proposed revisions to 365 extension order | 0.20 | 186.00 |
| 09/08/26 | JCH | Review APA provisions re: implementation provisions re: union issue, customer issue and liquor license transaction | 0.40 | 372.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/08/26 | JCH | Review updated form of order for updated assumption and rejection extension and correspondence with case team re: same | 0.20 | 186.00 |
| 09/08/26 | TNF | Call with purchaser counsel re closing checklist | 0.40 | 218.00 |
| 09/08/26 | TNF | Call with MK re cure schedule | 0.40 | 218.00 |
| 09/08/26 | MK | Attend call with Stalking horse bidder's counsel and Saul Ewing team re closing checklist | 0.40 | 202.00 |
| 09/08/26 | MK | Call with T. Falk re cure notice | 0.50 | 252.50 |
| 09/08/26 | MK | Draft cure notice | 2.70 | 1,363.50 |
| 09/09/26 | JCH | Review and analysis of adequate insurance requirements | 0.30 | 279.00 |
| 09/09/26 | JCH | Correspondence with counsel to Stalking Horse bidder re: adequate assurance | 0.20 | 186.00 |
| 09/09/26 | JCH | Conference with T. Falk re: contract assumption and publication notice issues | 0.20 | 186.00 |
| 09/09/26 | JCH | Review correspondence from Miller Advertising re: publication notice and review of same | 0.20 | 186.00 |
| 09/09/26 | SBR | Email with parties re bidding procedures | 0.10 | 93.00 |
| 09/09/26 | TNF | Analysis of stalking horse counsel correspondence re adequate assurance | 0.10 | 54.50 |
| 09/09/26 | TNF | Analysis of JH correspondence re adequate assurances | 0.10 | 54.50 |
| 09/09/26 | TNF | Call with Trend counsel and correspondence with same re bidding procedures | 0.30 | 163.50 |
| 09/09/26 | TNF | Meeting with JH re bid procedures process | 0.20 | 109.00 |
| 09/09/26 | TNF | Correspondence with broker re sale prospects and additional interested purchasers | 0.10 | 54.50 |
| 09/09/26 | TNF | Correspondence with J. Compitello, vendors re publication notice | 0.20 | 109.00 |
| 09/09/26 | TNF | Analysis of PTO payout issues re employees | 0.20 | 109.00 |
| 09/09/26 | TNF | Analysis of key dates and deadlines re: bid procedures remaining events | 0.50 | 272.50 |
| 09/09/26 | TNF | Analysis of draft cure schedule, meeting with MK, JH re same | 0.50 | 272.50 |
| 09/10/26 | JCH | Correspondence with counsel to Stalking Horse purchaser and follow up re: same re: APA issue | 0.20 | 186.00 |
| 09/10/26 | JCH | Review and analysis of cure notice and cure options per contract and note revisions to same | 0.40 | 372.00 |
| 09/10/26 | JCH | Review and analysis of debtor CBA re: obligations under same | 0.30 | 279.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/10/26 | JCH | Review correspondence from counsel to Stalking Horse bidder re: information request | 0.10 | 93.00 |
| 09/10/26 | JCH | Correspondence and conference with T. Falk re: revisions to updated cure schedule | 0.30 | 279.00 |
| 09/10/26 | JCH | Review contract cure detail and note follow up issues | 0.20 | 186.00 |
| 09/10/26 | SBR | Telephone call with client re conference with constellation | 0.10 | 93.00 |
| 09/10/26 | SBR | Telephone call with counsel re status conference | 0.20 | 186.00 |
| 09/10/26 | SBR | Telephone call with client (2x) re sale matters | 0.30 | 279.00 |
| 09/10/26 | SBR | Email with ECW re liquor license | 0.10 | 93.00 |
| 09/10/26 | TNF | Analysis of purchaser correspondence re adequate assurances | 0.10 | 54.50 |
| 09/10/26 | TNF | Prepare NDA and correspondence with interested M&A broker | 0.20 | 109.00 |
| 09/10/26 | TNF | Prepare finalized cure schedule and cure amount, coordinate filing and service of same | 2.50 | 1,362.50 |
| 09/10/26 | TNF | Correspondence with interested broker re asset sales | 0.10 | 54.50 |
| 09/10/26 | TNF | Analysis of purchaser correspondence re liquor license transfer | 0.10 | 54.50 |
| 09/10/26 | TNF | Analysis of cure schedule, service parties, call with JH, MK, R. Marchiondo re same | 2.00 | 1,090.00 |
| 09/10/26 | MK | Numerous correspondence with Saul Ewing team re cure schedules | 0.40 | 202.00 |
| 09/11/26 | JCH | Review and analysis of customer agreement amendment draft and note comments to same | 0.30 | 279.00 |
| 09/11/26 | JCH | Conference with S. Ravin re: customer agreement and case strategy re: same | 0.30 | 279.00 |
| 09/11/26 | JCH | Review and analysis of draft purchase price allocation methodology document and note comments to same | 0.30 | 279.00 |
| 09/11/26 | JCH | Review correspondence from committee counsel re: comments to purchase price allocation document and follow up re: same | 0.20 | 186.00 |
| 09/11/26 | JCH | Conference with customer and its counsel re: contract modification | 0.30 | 279.00 |
| 09/11/26 | JCH | Conference with S. Ravin re: case strategy re: proposed contract amendment requested from customer | 0.30 | 279.00 |
| 09/11/26 | JCH | Correspondence and conference with counsel to Stalking Horse bidder re: customer contract issue | 0.20 | 186.00 |
| 09/11/26 | SBR | Review extension agreement from Constellation | 0.20 | 186.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/11/26 | SBR | Telephone call with counsel re APA and approval of Constellation | 0.20 | 186.00 |
| 09/11/26 | SBR | Telephone call from client (2x) and constellation agreement | 0.30 | 279.00 |
| 09/11/26 | SBR | Email with counsel re schedules to APA | 0.20 | 186.00 |
| 09/11/26 | SBR | Telephone call with counsel for ECW re extension | 0.10 | 93.00 |
| 09/11/26 | TNF | Analysis of key customer contract extension | 0.10 | 54.50 |
| 09/11/26 | TNF | Call with SR, MK, financial and business teams re sale process | 0.50 | 272.50 |
| 09/11/26 | TNF | Analysis of purchaser asset valuation allocation methodology | 0.20 | 109.00 |
| 09/11/26 | TNF | Analysis of J. Mairo correspondence re value allocation | 0.10 | 54.50 |
| 09/11/26 | MK | Create separate schedules 2.1(a) and (b) and correspond with Saul Ewing team re same | 0.30 | 151.50 |
| 09/11/26 | MK | Correspond with Stalking Horse bidder re schedule 4.14 | 0.10 | 50.50 |
| 09/11/26 | MK | Call with Debtors, Saul Ewing, Mazars and Cambridge teams to discuss sale | 0.50 | 252.50 |
| 09/13/26 | JCH | Review APA contract assumption provisions re: designation deadline | 0.20 | 186.00 |
| 09/14/26 | JCH | Conference with S. Ravin re: customer supply agreement amendment issue | 0.20 | 186.00 |
| 09/14/26 | JCH | Correspondence with counsel to Stalking Horse bidder re: customer agreement amendment issue | 0.20 | 186.00 |
| 09/14/26 | JCH | Review correspondence from Miller Advertising re: publication notice of bidding procedures and review tear sheets re: same | 0.20 | 186.00 |
| 09/14/26 | JCH | Review correspondence and updated due diligence materials circulated by debtor | 0.20 | 186.00 |
| 09/14/26 | SBR | Telephone call with counsel re constellation extension | 0.10 | 93.00 |
| 09/14/26 | SBR | Email with counsel for ECW re Constellation extension | 0.20 | 186.00 |
| 09/14/26 | SBR | Telephone call with client re sale notices in newspapers | 0.10 | 93.00 |
| 09/14/26 | SBR | Review of newspaper notices | 0.30 | 279.00 |
| 09/14/26 | SBR | Email with counsel re communication ECW and Constellation | 0.30 | 279.00 |
| 09/14/26 | TNF | Analysis of published sale notices | 0.10 | 54.50 |
| 09/15/26 | JCH | Correspondence with counsel to Stalking Horse bidder re: APA issues | 0.20 | 186.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/15/26 | JCH | Review correspondence from counsel to Stalking Horse bidder re: closing inquiries re: liquor licenses | 0.10 | 93.00 |
| 09/15/26 | JCH | Review correspondence from counsel to landlord re: adequate assurance issue | 0.20 | 186.00 |
| 09/15/26 | SBR | Email with counsel for Constellation re liquor license | 0.10 | 93.00 |
| 09/15/26 | SBR | Review sale ads | 0.10 | 93.00 |
| 09/15/26 | SBR | Email with counsel for Constellation re liquor license transfers | 0.20 | 186.00 |
| 09/15/26 | SBR | Email with ECW re payroll information | 0.10 | 93.00 |
| 09/15/26 | SBR | Telephone call with client re Constellation/ECW issues | 0.30 | 279.00 |
| 09/15/26 | SBR | Telephone call from client re discussion between ECW and Constellation | 0.20 | 186.00 |
| 09/15/26 | TNF | Analysis of SR correspondence re liquor license transfers | 0.10 | 54.50 |
| 09/15/26 | MK | Calendar sale hearing | 0.10 | 50.50 |
| 09/16/26 | JCH | Conference with S. Ravin re: customer agreement extension issues | 0.40 | 372.00 |
| 09/16/26 | JCH | Review correspondence from J. Compitello re: customer agreement amendment issue | 0.10 | 93.00 |
| 09/16/26 | JCH | Review correspondence with committee advisor re: insurance liability inquiry | 0.10 | 93.00 |
| 09/16/26 | JCH | Correspondence with S. Ravin re: contract assumption inquiry | 0.10 | 93.00 |
| 09/16/26 | JCH | Review and analysis of correspondence and documents re: employee payments at separation | 0.30 | 279.00 |
| 09/16/26 | SBR | Telephone call with counsel re Constellation Agreement | 0.20 | 186.00 |
| 09/16/26 | SBR | Telephone call from client re discussions between ECW and Constellation | 0.20 | 186.00 |
| 09/16/26 | TNF | Correspondence with J. Compitello re employee benefits | 0.10 | 54.50 |
| 09/16/26 | TNF | Correspondence with S. Cordero re employee PTO | 0.10 | 54.50 |
| 09/17/26 | JCH | Review correspondence from court chambers re: status of pending motion | 0.10 | 93.00 |
| 09/17/26 | JCH | Correspondence with counsel to customer re: contract extension draft and revisions for same | 0.20 | 186.00 |
| 09/17/26 | JCH | Correspondence from counsel to Stalking Horse re: adequate assurance issue and review APA re: same | 0.20 | 186.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/17/26 | JCH | Review correspondence from counsel to Prologis and proposed revisions to NDA re: adequate assurance | 0.20 | 186.00 |
| 09/17/26 | JCH | Conference with S. Ravin re: sale closing liabilities and follow up re: same | 0.20 | 186.00 |
| 09/17/26 | JCH | Review correspondence from J. Compitello re: proposed revised contract terms and draft reply to same | 0.20 | 186.00 |
| 09/17/26 | JCH | Correspondence with client and S. Ravin re: customer agreement amendment | 0.20 | 186.00 |
| 09/17/26 | SBR | Email with counsel re ECW/Constellation agreement | 0.10 | 93.00 |
| 09/17/26 | SBR | Email with client re diagram of Jersey City | 0.10 | 93.00 |
| 09/17/26 | MK | Correspond with E. Cox re lease diagram | 0.10 | 50.50 |
| 09/18/26 | JCH | Review correspondence from counsel to Milestone re: cure notice and review materials re: same | 0.20 | 186.00 |
| 09/18/26 | JCH | Conference with Stalking Horse bidder counsel and committee counsel re: sale process issues | 0.20 | 186.00 |
| 09/18/26 | JCH | Correspondence with client team re: additional cure demands and sale waterfall re: same | 0.30 | 279.00 |
| 09/18/26 | JCH | Review correspondence and materials received from J. Compitello re: vendor payment analysis | 0.20 | 186.00 |
| 09/18/26 | JCH | Analysis of cure requirements and closing cash flow analysis | 0.30 | 279.00 |
| 09/18/26 | JCH | Review correspondence with counsel to customer re: draft contract amendment status | 0.10 | 93.00 |
| 09/18/26 | SBR | Email with counsel re Constellation position | 0.10 | 93.00 |
| 09/18/26 | SBR | Conference with counsel for Elite re offer | 0.20 | 186.00 |
| 09/18/26 | SBR | Telephone call with client re ECW/Constellation agreement | 0.20 | 186.00 |
| 09/18/26 | SBR | Telephone call with counsel re Constellation agreement | 0.10 | 93.00 |
| 09/18/26 | SBR | Email with client re conference with ECW | 0.10 | 93.00 |
| 09/18/26 | SBR | Attend closing checklist call with ECW | 0.20 | 186.00 |
| 09/18/26 | SBR | Email with counsel for Constellation re status | 0.10 | 93.00 |
| 09/18/26 | TNF | Call with JH re sale proceeds waterfall | 0.20 | 109.00 |
| 09/18/26 | TNF | Call with purchaser counsel re closing prep | 0.30 | 163.50 |
| 09/18/26 | TNF | Call with business and FA teams, SR re sale issues | 0.40 | 218.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/18/26 | MK | Call with Saul Ewing, Stalking Horse Bidder, and Committee's counsel to discuss sale | 0.20 | 101.00 |
| 09/18/26 | MK | Call with Saul Ewing, Debtors, and Cambridge teams re sale and related issues | 0.40 | 202.00 |
| 09/21/26 | JCH | Review and analysis of correspondence from landlord re: cure claim and analysis of same | 0.20 | 186.00 |
| 09/21/26 | JCH | Review correspondence from counsel to landlord re: comments to NDA draft and review same | 0.20 | 186.00 |
| 09/21/26 | JCH | Review APA provisions re: executing contracts and leases | 0.30 | 279.00 |
| 09/22/26 | JCH | Review and analysis of cure claim reconciliation detail received from counsel to Reef landlord | 0.30 | 279.00 |
| 09/22/26 | JCH | Review and analysis of Jersey City lease analysis re: cure issue | 0.30 | 279.00 |
| 09/22/26 | JCH | Review correspondence from J. Compitello of debtor re: lease cure analysis and review APA provisions re: same | 0.20 | 186.00 |
| 09/22/26 | JCH | Correspondence with client team re: lease cure issues | 0.20 | 186.00 |
| 09/22/26 | SBR | Email with counsel and client re cure schedule | 0.10 | 93.00 |
| 09/22/26 | TNF | Meeting with JH re executory contract issues re sale assumption process | 0.20 | 109.00 |
| 09/22/26 | TNF | Analysis of judge reassignment and impact on sale process | 0.20 | 109.00 |
| 09/23/26 | JCH | Review correspondence from counsel to landlord re: adequate assurance request | 0.10 | 93.00 |
| 09/23/26 | JCH | Correspondence with client team re: lease cure analysis and components of same | 0.20 | 186.00 |
| 09/23/26 | JCH | Review and analysis of updated cure detail provided by counsel to Reef landlord | 0.20 | 186.00 |
| 09/23/26 | SBR | Email with counsel re cure schedule | 0.10 | 93.00 |
| 09/23/26 | SBR | Telephone call with client re transition matters | 0.10 | 93.00 |
| 09/23/26 | TNF | Revised cure tracker | 0.20 | 109.00 |
| 09/24/26 | JCH | Review and analysis of open issues for closing process | 0.30 | 279.00 |
| 09/24/26 | TNF | Call with JH re cure schedule | 0.10 | 54.50 |
| 09/25/26 | JCH | Review correspondence and draft ancillary documents received from ECW counsel | 0.40 | 372.00 |
| 09/25/26 | JCH | Correspondence with client team re: ancillary APA document drafts | 0.20 | 186.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/25/26 | JCH | Review correspondence with J. Compitello re: payment pursuant to motion to compel | 0.20 | 186.00 |
| 09/25/26 | JCH | Review and analysis of updated cure analysis detail prepared by client for review | 0.20 | 186.00 |
| 09/25/26 | JCH | Conference with J. Compitello and S. Cordero re: analysis of cure schedule issues and follow up issues re: same | 1.30 | 1,209.00 |
| 09/25/26 | JCH | Review and analysis of updated cure schedule prepared by Forvis | 0.40 | 372.00 |
| 09/25/26 | JCH | Review correspondence from Stalking Horse bidder counsel re: liquor license application open items | 0.20 | 186.00 |
| 09/25/26 | SBR | Email with counsel for ECW and employment counsel | 0.10 | 93.00 |
| 09/25/26 | SBR | Email with counsel for ECW and SE Team re PA landlord documents | 0.20 | 186.00 |
| 09/25/26 | SBR | Review updated cure schedule | 0.10 | 93.00 |
| 09/25/26 | TNF | Analysis of S. Ravin correspondence re sale status conference for newly-appointed judge | 0.10 | 54.50 |
| 09/25/26 | TNF | Analysis of stalking horse correspondence re insider employment | 0.10 | 54.50 |
| 09/25/26 | TNF | Correspondence with P. Wynne re asset sale status | 0.10 | 54.50 |
| 09/25/26 | TNF | Call with P. Wynne re sale process and closing preparation | 0.30 | 163.50 |
| 09/25/26 | TNF | Analysis of J. Compitello cure list re: closing waterfall | 0.20 | 109.00 |
| 09/25/26 | TNF | Call with JH, SR, MK, J. Compitello, S. Cordero re cure and assumptions | 1.30 | 708.50 |
| 09/27/26 | JCH | Correspondence with client team re: updated cure schedule revisions | 0.10 | 93.00 |
| 09/28/26 | JCH | Review APA and sale process status in preparation for conference with counsel to Stalking Horse bidder | 0.20 | 186.00 |
| 09/28/26 | JCH | Conference with client team re: case status and sale process update | 0.40 | 372.00 |
| 09/28/26 | JCH | Review correspondence from counsel to Stalking Horse bidder re: information request for liquor license | 0.10 | 93.00 |
| 09/28/26 | SBR | Conference with client and counsel re sale matters | 0.40 | 372.00 |
| 09/28/26 | TNF | Analysis of purchaser and landlord counsel correspondence re adequate assurance | 0.10 | 54.50 |
| 09/28/26 | MK | Call with Saul Ewing, Cambridge, Mazars and debtors re sale | 0.40 | 202.00 |
| 09/29/26 | JCH | Review and analysis of correspondence from counsel to landlord and follow up re: adequate assurance | 0.20 | 186.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/29/26 | JCH | Correspondence with counsel to Stalking Horse bidder re: assumption and assignment issue | 0.20 | 186.00 |
| 09/29/26 | SBR | Conference with client and counsel re sale matters | 0.40 | 372.00 |
| 09/29/26 | TNF | Analysis of deposit rights per APA and impact on cures | 0.50 | 272.50 |
| 09/30/26 | JCH | Conference with counsel to Stalking Horse bidder re: sale process and sale closing | 0.30 | 279.00 |
| 09/30/26 | JCH | Review and analysis of open issues for sale waterfall | 0.20 | 186.00 |
| 09/30/26 | SBR | Telephone call with employment counsel re restrictive covenants | 0.10 | 93.00 |
| 09/30/26 | SBR | Conference with ECW and others re closing matters | 0.40 | 372.00 |
| 09/30/26 | TNF | Meeting with MK re lease treatments and transition period | 0.30 | 163.50 |
| 09/30/26 | TNF | Call with JH, MK, purchaser and committee counsel re sale process | 0.40 | 218.00 |
| 09/30/26 | MK | Call with Saul Ewing and ECW counsel to discuss sale and adequate assurance | 0.40 | 202.00 |
| | | TOTAL HOURS | 73.80 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 26.70 | at | 545.00 | = | 14,551.50 |
| Jeffrey C. Hampton | 27.80 | at | 930.00 | = | 25,854.00 |
| Maxwell Hanamirian | 0.70 | at | 380.00 | = | 266.00 |
| Mariam Khoudari | 6.50 | at | 505.00 | = | 3,282.50 |
| Stephen B. Ravin | 12.10 | at | 930.00 | = | 11,253.00 |

| | |
|---|---|
| CURRENT FEES | 55,207.00 |
| TOTAL AMOUNT OF THIS INVOICE | 55,207.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

| Invoice Date: | 10/16/26 | Invoice No.: | 4547328 | Client/Matter No.: | 396080.00003 |
|---|---|---|---|---|---|

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 55,207.00 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **55,207.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547328**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00003**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547327 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00004 |

Re: Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/26 | SBR | Telephone call client re Constellation contract | 0.20 | 186.00 |
| 09/08/26 | JCH | Analysis of position asserted by significant customer re: contract extension | 0.20 | 186.00 |
| 09/08/26 | SBR | Telephone call from client re contact with Constellation | 0.10 | 93.00 |
| 09/09/26 | SBR | Email with counsel re conference with Constellation Brands | 0.20 | 186.00 |
| 09/15/26 | JCH | Telephone call and correspondence from L. O'Brien, counsel to Wells Fargo, re: disputed payments | 0.20 | 186.00 |
| 09/15/26 | JCH | Review correspondence with counsel to Constellation re: agreement issue and re: post closing operations | 0.20 | 186.00 |
| 09/16/26 | SBR | Telephone call to counsel for Constellation re Agreement | 0.10 | 93.00 |
| 09/16/26 | SBR | Email with counsel re Constellation desires re extension | 0.40 | 372.00 |
| 09/17/26 | SBR | Email with parties re FIRST motion | 0.10 | 93.00 |
| 09/18/26 | JCH | Review and analysis of updated proposed terms for contract amendment | 0.20 | 186.00 |
| 09/29/26 | JCH | Review correspondence from counsel to Stalking Horse bidder re: determination re: facility lease | 0.10 | 93.00 |
| | | TOTAL HOURS | 2.00 | |

10/16/26

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.90 | at | 930.00 | = | 837.00 |
| Stephen B. Ravin | 1.10 | at | 930.00 | = | 1,023.00 |

| | |
|---|---|
| CURRENT FEES | 1,860.00 |
| TOTAL AMOUNT OF THIS INVOICE | 1,860.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

| | | | | | |
|---|---|---|---|---|---|
| Invoice Date: | 10/16/26 | Invoice No.: | 4547327 | Client/Matter No.: | 396080.00004 |

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 1,860.00 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **1,860.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547327**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00004**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547314 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00005 |

Re: Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/26 | MH | Analyze adjournment requests re: local rules | 0.10 | 38.00 |
| 09/01/26 | MH | Correspondence with Chambers re: adjournment request | 0.10 | 38.00 |
| 09/03/26 | MH | Update team calendar re: WF motion to compel | 0.10 | 38.00 |
| 09/04/26 | SBR | Attended call re Union | 0.20 | 186.00 |
| 09/04/26 | MH | Prepare 365(d)(4) motion for service | 0.40 | 152.00 |
| 09/04/26 | MH | Conferences with T. Falk and J. Gillman re: 365(d)(4) motions | 0.30 | 114.00 |
| 09/04/26 | MH | Prepare COS re: 365(d)(4) deadline | 0.10 | 38.00 |
| 09/08/26 | MK | Review proposed order and CNO re PFA motion | 0.40 | 202.00 |
| 09/09/26 | SBR | Email with client re bidding procedures notice | 0.10 | 93.00 |
| 09/16/26 | SBR | Email with counsel re insurance premium financing | 0.20 | 186.00 |
| 09/16/26 | SBR | Email with UST re insurance costs | 0.10 | 93.00 |
| 09/17/26 | SBR | Email parties re insurance motions | 0.10 | 93.00 |
| 09/17/26 | MK | Correspond with J. Compitello re lease diagram | 0.10 | 50.50 |
| 09/18/26 | SBR | Conference with clerk and telephone call with clerk re assignment of judge | 0.30 | 279.00 |
| 09/21/26 | MK | Review docket for needed pleadings | 0.10 | 50.50 |
| 09/21/26 | MK | Call with chambers re motion to enter into premium finance agreement (.1); correspond with Chambers and S. Ravin re same (.1) | 0.20 | 101.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/22/26 | JCH | Review, analysis and revise motion to extend exclusivity | 0.20 | 186.00 |
| 09/22/26 | SBR | Email with clerk re assignment of judge | 0.10 | 93.00 |
| 09/22/26 | SBR | Email with court re assignment of Judge | 0.20 | 186.00 |
| 09/25/26 | JCH | Correspondence with client team re: status conference with new judge in case and issues to be addressed | 0.20 | 186.00 |
| 09/25/26 | SBR | Email with counsel re status conference with court | 0.10 | 93.00 |
| 09/25/26 | SBR | Email with counsel re status call | 0.10 | 93.00 |
| 09/25/26 | MK | Coordinate and correspond re team meeting | 0.20 | 101.00 |
| 09/25/26 | MK | Correspond with J. Compitello re September equipment rent | 0.10 | 50.50 |
| 09/28/26 | SBR | Email to chambers re status conference | 0.10 | 93.00 |
| 09/29/26 | SBR | Email to chambers re status conference | 0.10 | 93.00 |
| | | TOTAL HOURS | 4.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.40 | at | 930.00 | = | 372.00 |
| Maxwell Hanamirian | 1.10 | at | 380.00 | = | 418.00 |
| Mariam Khoudari | 1.10 | at | 505.00 | = | 555.50 |
| Stephen B. Ravin | 1.70 | at | 930.00 | = | 1,581.00 |

CURRENT FEES 2,926.50

TOTAL AMOUNT OF THIS INVOICE 2,926.50

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

Invoice Date: 10/16/26 Invoice No.: 4547314 Client/Matter No.: 396080.00005

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 2,926.50 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **2,926.50** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547314**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00005**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547326 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00006 |

Re: Claims, Analysis, Objection, Proofs of Claim

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/16/26 | TNF | Analysis of employee potential claims | 0.50 | 272.50 |
| 09/17/26 | SBR | Telephone call with counsel re payroll issues | 0.20 | 186.00 |
| 09/29/26 | TNF | Analysis of filed claims re cure amounts, security deposits, other priority payment issues | 0.40 | 218.00 |
| | | TOTAL HOURS | 1.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.90 | at | 545.00 | = | 490.50 |
| Stephen B. Ravin | 0.20 | at | 930.00 | = | 186.00 |

| | |
|---|---|
| CURRENT FEES | 676.50 |
| TOTAL AMOUNT OF THIS INVOICE | 676.50 |

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

Invoice Date: 10/16/26 Invoice No.: 4547326 Client/Matter No.: 396080.00006

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 676.50 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **676.50** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547326**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00006**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547325 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00007 |

Re: Committee Matters

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/14/26 | JCH | Review correspondence with committee counsel re: UST fee funding inquiry | 0.10 | 93.00 |
| | | TOTAL HOURS | 0.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.10 | at | 930.00 | = | 93.00 |

| | |
|---|---|
| CURRENT FEES | 93.00 |
| TOTAL AMOUNT OF THIS INVOICE | 93.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

Invoice Date: 10/16/26 Invoice No.: 4547325 Client/Matter No.: 396080.00007

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 93.00 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **93.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547325**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00007**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547324 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00008 |

Re: Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/11/26 | SBR | Received telephone call from creditor re status | 0.10 | 93.00 |
| 09/15/26 | SBR | Email with creditor re status | 0.10 | 93.00 |
| | | TOTAL HOURS | 0.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Stephen B. Ravin | 0.20 | at | 930.00 | = | 186.00 |

| | |
|---|---|
| CURRENT FEES | 186.00 |
| TOTAL AMOUNT OF THIS INVOICE | 186.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

Invoice Date: 10/16/26 Invoice No.: 4547324 Client/Matter No.: 396080.00008

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 186.00 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **186.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547324**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00008**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547323 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00010 |

Re: Executory Contracts & Unexpired Leases

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/26 | MH | Correspondence with J. Compitello re: equipment lease next steps | 0.10 | 38.00 |
| 09/01/26 | MH | Conference with J. Compitello and S. Ravin re: equipment lease motion to compel | 0.30 | 114.00 |
| 09/01/26 | MH | Correspondence with S. Ravin and J. Compitello re: motion to compel | 0.10 | 38.00 |
| 09/01/26 | MH | Correspondence with WF counsel re: motion to compel | 0.10 | 38.00 |
| 09/01/26 | MH | Correspondence with equipment lease counsel re: motion to compel | 0.10 | 38.00 |
| 09/02/26 | SBR | Email with counsel for landlord re resolution of administrative claim | 0.20 | 186.00 |
| 09/02/26 | SBR | Email with counsel for Prologis | 0.20 | 186.00 |
| 09/03/26 | SBR | Review Order re extension | 0.10 | 93.00 |
| 09/03/26 | MH | Conference with S. Ravin re: 365(d)(4) motion | 0.10 | 38.00 |
| 09/03/26 | MH | Revise 365(d)(4) motion and application for order shortening time | 1.00 | 380.00 |
| 09/03/26 | MH | Conference with J. Hampton re: 365(d)(4) deadline | 0.10 | 38.00 |
| 09/03/26 | MH | Prepare 365(d)(4) motion for filing | 0.70 | 266.00 |
| 09/03/26 | MH | Correspondence with Chambers re: 365(d)(4) motion | 0.10 | 38.00 |
| 09/03/26 | MH | Analyze Seagis proposed plan re: 365(d)(4) extension | 0.10 | 38.00 |
| 09/04/26 | SBR | Email with counsel re service of extension pleadings | 0.10 | 93.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/26 | SBR | Email with counsel re modified order re extension | 0.10 | 93.00 |
| 09/04/26 | SBR | Telephone call with client re lease extensions | 0.10 | 93.00 |
| 09/04/26 | TNF | Call with MH, correspondence with J. Gillman re service of lease extension motion | 0.30 | 163.50 |
| 09/04/26 | MH | Conference with S. Ravin and J. Hampton re: 365(d)(4) motion | 0.20 | 76.00 |
| 09/06/26 | SBR | Email with client and counsel re E. Rutherford lease | 0.20 | 186.00 |
| 09/08/26 | TNF | Analysis of landlord, MH, SR correspondence re: lease timeline extension | 0.30 | 163.50 |
| 09/08/26 | MH | Prepare for 365(d)(4) hearing with S. Ravin and J. Hampton | 0.40 | 152.00 |
| 09/08/26 | MH | Revise 365(d)(4) proposed order | 0.50 | 190.00 |
| 09/08/26 | MH | Participate in 365(d)(4) hearing | 0.60 | 228.00 |
| 09/08/26 | MH | Draft CNO re: motion to enter into PFA | 0.20 | 76.00 |
| 09/08/26 | MH | Conference with S. Ravin re: 365(d)(4) deadline | 0.10 | 38.00 |
| 09/08/26 | MH | Correspondence with landlord counsel re: proposed 365(d)(4) order | 0.20 | 76.00 |
| 09/08/26 | MH | Prepare updated 365(d)(4) proposed order | 0.20 | 76.00 |
| 09/08/26 | MK | Review numerous correspondence re lease extension hearing | 0.20 | 101.00 |
| 09/09/26 | SBR | Email with counsel re Motion to Extend | 0.10 | 93.00 |
| 09/09/26 | SBR | Email with client re Wells Fargo claim | 0.10 | 93.00 |
| 09/09/26 | MK | Call with T. Falk re cure schedule | 0.20 | 101.00 |
| 09/09/26 | MK | Continue drafting cure schedule | 0.70 | 353.50 |
| 09/10/26 | SBR | Email with parties re cure issues | 0.10 | 93.00 |
| 09/10/26 | SBR | Review and revise cure notice | 0.10 | 93.00 |
| 09/10/26 | MH | Correspondence with J. Hampton re: landlords | 0.10 | 38.00 |
| 09/10/26 | MH | Correspondence with J. Compitello re: motion to compel | 0.10 | 38.00 |
| 09/10/26 | MH | Correspondence with M. Khoudari re: lease question | 0.10 | 38.00 |
| 09/10/26 | MK | Call with T. Falk re cure schedule | 0.60 | 303.00 |
| 09/10/26 | MK | Revise cure schedule | 1.80 | 909.00 |
| 09/11/26 | TNF | Call with key customer re extension of contract term | 0.40 | 218.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/14/26 | TNF | Analysis of SR correspondence re key contract extension | 0.10 | 54.50 |
| 09/14/26 | TNF | Analysis of lease counterparty correspondence re stalking horse adequate assurances | 0.20 | 109.00 |
| 09/15/26 | SBR | Email with parties re Wells Fargo payments | 0.10 | 93.00 |
| 09/15/26 | TNF | Analysis of Seagis landlord comments re adquate assurances | 0.10 | 54.50 |
| 09/16/26 | TNF | Analysis of SR correspondence re key customer contracts | 0.10 | 54.50 |
| 09/16/26 | TNF | Analysis of Wells Fargo compel and correspondence with counsel re resolution | 0.20 | 109.00 |
| 09/16/26 | TNF | Analysis of equipment lease issues | 0.20 | 109.00 |
| 09/17/26 | SBR | Email with client re WF payments | 0.10 | 93.00 |
| 09/17/26 | TNF | Analysis of SR correspondence re key customer contract extension | 0.10 | 54.50 |
| 09/18/26 | SBR | Executory contract cure correspondence | 0.10 | 93.00 |
| 09/18/26 | TNF | Analysis of SR correspondence re key customer contract extension | 0.10 | 54.50 |
| 09/18/26 | TNF | Analysis of Prologis correspondence re adequate assurance NDA from purchaser | 0.20 | 109.00 |
| 09/18/26 | TNF | Prepare cure analysis | 0.60 | 327.00 |
| 09/22/26 | SBR | Review cure costs and email with client | 0.30 | 279.00 |
| 09/22/26 | SBR | Telephone call with counsel re cure sots | 0.20 | 186.00 |
| 09/22/26 | SBR | Email with counsel re retention of security deposit | 0.10 | 93.00 |
| 09/22/26 | MK | Discuss cure outreach and reconciliation with T. Falk | 0.10 | 50.50 |
| 09/22/26 | MK | Review numerous correspondence re cure costs | 0.20 | 101.00 |
| 09/23/26 | SBR | Received and reviewed cure schedule re RREEF | 0.10 | 93.00 |
| 09/23/26 | SBR | Email with counsel re NDA re cure amounts review | 0.10 | 93.00 |
| 09/23/26 | SBR | Email with counsel re cure amount | 0.10 | 93.00 |
| 09/25/26 | SBR | Telephone call with counsel and client to review cure schedule | 1.20 | 1,116.00 |
| 09/25/26 | SBR | Email with client/counsel re WF payment | 0.10 | 93.00 |
| 09/25/26 | MK | Call with Saul Ewing, Cambridge and Mazars teams re cure schedule | 1.30 | 656.50 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/28/26 | SBR | Email with counsel re cure payment for RREEF | 0.10 | 93.00 |
| 09/28/26 | SBR | Review documents re Birstol, PA lease | 0.20 | 186.00 |
| 09/28/26 | TNF | Analysis of lease cure amount itemization | 0.50 | 272.50 |
| 09/28/26 | MK | Correspond with S. Ravin re RREEF lease (.1); correspond with landlord's counsel re same (.1) | 0.20 | 101.00 |
| 09/28/26 | MK | Call with T. Falk re leases | 0.20 | 101.00 |
| 09/29/26 | SBR | Email with parties and telephone call with counsel re assumption of lease | 0.20 | 186.00 |
| 09/29/26 | SBR | Email with counsel re cure payment for Rreef | 0.10 | 93.00 |
| 09/29/26 | SBR | Email with parties re lease matters | 0.10 | 93.00 |
| 09/29/26 | SBR | Review documents re Bristol, PA lease | 0.20 | 186.00 |
| 09/29/26 | TNF | Analysis of cure amounts re equipment | 0.20 | 109.00 |
| 09/29/26 | TNF | Analysis of lease obligations re potential cure | 0.50 | 272.50 |
| 09/29/26 | TNF | Analysis of L. Heilman correspondence re adequate assurances | 0.10 | 54.50 |
| 09/30/26 | MK | Call with S. Ravin to discuss Jersey City lease | 0.10 | 50.50 |
| | | TOTAL HOURS | 20.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 4.20 | at | 545.00 | = | 2,289.00 |
| Maxwell Hanamirian | 5.50 | at | 380.00 | = | 2,090.00 |
| Mariam Khoudari | 5.60 | at | 505.00 | = | 2,828.00 |
| Stephen B. Ravin | 4.80 | at | 930.00 | = | 4,464.00 |

CURRENT FEES 11,671.00

TOTAL AMOUNT OF THIS INVOICE 11,671.00

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

Invoice Date: 10/16/26 Invoice No.: 4547323 Client/Matter No.: 396080.00010

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 11,671.00 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **11,671.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547323**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00010**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547322 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00011 |

Re: Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 08/19/26 | MK | Draft Saul Ewing ninth monthly fee application | 0.30 | 151.50 |
| 09/11/26 | MK | Review of exhibit to draft Saul Ewing tenth fee statement | 0.40 | 202.00 |
| 09/22/26 | MK | Draft Saul Ewing tenth monthly fee statement | 1.80 | 909.00 |
| 09/28/26 | MK | Draft certificate of no objections re Saul Ewing's ninth fee statement | 0.20 | 101.00 |
| 09/29/26 | MK | Revise Saul Ewing tenth monthly fee statement | 0.20 | 101.00 |
| 09/30/26 | MK | Finalize tenth monthly fee statements | 0.40 | 202.00 |
| | | TOTAL HOURS | 3.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Mariam Khoudari | 3.30 | at | 505.00 | = | 1,666.50 |

| | |
|---|---|
| CURRENT FEES | 1,666.50 |
| TOTAL AMOUNT OF THIS INVOICE | 1,666.50 |

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

| | | | | | |
|---|---|---|---|---|---|
| Invoice Date: | 10/16/26 | Invoice No.: | 4547322 | Client/Matter No.: | 396080.00011 |

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 1,666.50 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **1,666.50** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547322**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00011**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547321 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00012 |

Re: Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/26 | SBR | Email with client re committee professional fees | 0.10 | 93.00 |
| 09/08/26 | MH | Draft Scopelitis 9th fee application | 0.30 | 114.00 |
| 09/08/26 | MH | Draft Murphy 9th fee application | 0.40 | 152.00 |
| 09/08/26 | MH | Prepare fee applications for filing | 0.10 | 38.00 |
| 09/08/26 | MK | Review Scopelitis and Murphy ninth monthly fee statement | 0.30 | 151.50 |
| 09/14/26 | SBR | Telephone call with client re fees owed to accounting firm | 0.10 | 93.00 |
| 09/15/26 | SBR | Review C. Wilkes fee application | 0.10 | 93.00 |
| 09/28/26 | MK | Draft certificates of no objections re professionals' ninth fee statements | 0.60 | 303.00 |
| 09/28/26 | MK | Draft Cambridge tenth fee statement | 0.70 | 353.50 |
| 09/29/26 | MK | Continue drafting Cambridge tenth fee statement | 1.40 | 707.00 |
| 09/29/26 | MK | Review and revise Mazars tenth fee statement | 0.80 | 404.00 |
| 09/29/26 | MK | Draft Murphy tenth fee statement | 0.60 | 303.00 |
| 09/29/26 | MK | Draft summary of ninth fee statement for payment purposes | 0.30 | 151.50 |
| 09/29/26 | MK | Revise Cambridge fee statement per N. Jalowski comments | 0.20 | 101.00 |
| 09/30/26 | SBR | Email with counsel for Committee re fees | 0.10 | 93.00 |
| 09/30/26 | SBR | Review applications for compensation for August, 2026 | 0.20 | 186.00 |

10/16/26

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/30/26 | MK | Call with C. Willkes re Murphy tenth fee statement | 0.10 | 50.50 |
| 09/30/26 | MK | Coordinate filing tenth fee statements | 0.30 | 151.50 |
| | | TOTAL HOURS | 6.70 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Maxwell Hanamirian | 0.80 | at | 380.00 | = | 304.00 |
| Mariam Khoudari | 5.30 | at | 505.00 | = | 2,676.50 |
| Stephen B. Ravin | 0.60 | at | 930.00 | = | 558.00 |

CURRENT FEES 3,538.50

TOTAL AMOUNT OF THIS INVOICE 3,538.50

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

Invoice Date: 10/16/26 Invoice No.: 4547321 Client/Matter No.: 396080.00012

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 3,538.50 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **3,538.50** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547321**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00012**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547320 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00013 |

Re: Financing and Cash Collateral

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/11/26 | TNF | Call with MH re premium finance motion | 0.10 | 54.50 |
| 09/16/26 | TNF | Prepare CNO and order re premium finance motion, correspondence with J. Gillman re filing of same | 0.30 | 163.50 |
| 09/17/26 | TNF | Analysis of SR, premium finance company correspondence re entry of order | 0.10 | 54.50 |
| 09/22/26 | SBR | Email with parties re motion re insurance premium financing | 0.20 | 186.00 |
| 09/23/26 | SBR | Email with parties re insurance premium financing | 0.20 | 186.00 |
| | | TOTAL HOURS | 0.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.50 | at | 545.00 | = | 272.50 |
| Stephen B. Ravin | 0.40 | at | 930.00 | = | 372.00 |

| | |
|---|---|
| CURRENT FEES | 644.50 |
| TOTAL AMOUNT OF THIS INVOICE | 644.50 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

| Invoice Date: | 10/16/26 | Invoice No.: | 4547320 | Client/Matter No.: | 396080.00013 |
|---|---|---|---|---|---|

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 644.50 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **644.50** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547320**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00013**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

| | | | |
|---|---|---|---|
| P. Judge and Sons, Inc. | | Invoice Number | 4547319 |
| Patrick Wynne | | Invoice Date | 10/16/26 |
| 13 Manor Road | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | 00014 |

Re: Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/24/26 | JCH | Review correspondence from plaintiff's counsel re: discovery demands | 0.30 | 279.00 |
| 09/24/26 | JCH | Correspondence with S. Ravin re: discovery demand by plaintiff's counsel | 0.10 | 93.00 |
| 09/24/26 | JCH | Correspondence with client team re: discovery request and background of litigation motion | 0.30 | 279.00 |
| 09/24/26 | SBR | Email and telephone call with counsel and client re inspection of premises | 0.40 | 372.00 |
| | | TOTAL HOURS | 1.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 0.70 | at | 930.00 | = | 651.00 |
| Stephen B. Ravin | 0.40 | at | 930.00 | = | 372.00 |

| | |
|---|---|
| CURRENT FEES | 1,023.00 |
| TOTAL AMOUNT OF THIS INVOICE | 1,023.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

| | | | | | |
|---|---|---|---|---|---|
| Invoice Date: | 10/16/26 | Invoice No.: | 4547319 | Client/Matter No.: | 396080.00014 |

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 1,023.00 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **1,023.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547319**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00014**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547318 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00016 |

Re: Plan and Disclosure Statement

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/04/26 | SBR | Email with committee counsel re lease extensions | 0.10 | 93.00 |
| 09/04/26 | SBR | Telephone call with counsel re lease extensions | 0.20 | 186.00 |
| 09/22/26 | SBR | Review motion to extend exclusivity | 0.30 | 279.00 |
| 09/22/26 | TNF | Meeting with MK re plan exclusivity | 0.20 | 109.00 |
| 09/22/26 | MK | Draft motion to extend exclusivity and plan solicitation period | 1.60 | 808.00 |
| 09/22/26 | MK | Amend motion to extend exclusivity period with J. Hampton comments | 0.10 | 50.50 |
| 09/23/26 | MK | Revise and finalize motion to extend exclusivity | 0.30 | 151.50 |
| 09/23/26 | MK | Coordinate filing motion to extend exclusivity | 0.10 | 50.50 |
| 09/29/26 | SBR | Telephone call with N. Jalowski re plan | 0.10 | 93.00 |
| 09/29/26 | SBR | Telephone call with counsel re proposed plan | 0.10 | 93.00 |
| | | TOTAL HOURS | 3.10 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.20 | at | 545.00 | = | 109.00 |
| Mariam Khoudari | 2.10 | at | 505.00 | = | 1,060.50 |
| Stephen B. Ravin | 0.80 | at | 930.00 | = | 744.00 |

CURRENT FEES 1,913.50

10/16/26

TOTAL AMOUNT OF THIS INVOICE 1,913.50

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

Invoice Date: 10/16/26 Invoice No.: 4547318 Client/Matter No.: 396080.00016

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 1,913.50 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **1,913.50** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547318**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00016**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547317 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00017 |

Re: Preparation for and Attendance at Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/26 | TNF | Attend hearing on bid procedures motion | 0.30 | 163.50 |
| 09/04/26 | SBR | Attend hearing on Extension Motion | 0.20 | 186.00 |
| | | TOTAL HOURS | 0.50 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.30 | at | 545.00 | = | 163.50 |
| Stephen B. Ravin | 0.20 | at | 930.00 | = | 186.00 |

| | |
|---|---|
| CURRENT FEES | 349.50 |
| TOTAL AMOUNT OF THIS INVOICE | 349.50 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

Invoice Date: 10/16/26 Invoice No.: 4547317 Client/Matter No.: 396080.00017

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 349.50 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **349.50** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547317**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00017**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

P. Judge and Sons, Inc.
Patrick Wynne
13 Manor Road
East Rutherford, NJ 07073

| | |
|---|---|
| Invoice Number | 4547316 |
| Invoice Date | 10/16/26 |
| Client Number | 396080 |
| Matter Number | 00018 |

Re: Relief from Stay and Adequate Protection

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/09/26 | MH | Correspondence with WF counsel re: motion to compel | 0.10 | 38.00 |
| 09/17/26 | TNF | Analysis of payments made to WF, correspondence with counsel re adjournment of motion | 0.20 | 109.00 |
| 09/18/26 | TNF | Correspondence with L. Obrien re motion to compel, prepare adjournment request and correspondence with chambers re same | 0.30 | 163.50 |
| 09/25/26 | TNF | Analysis of J. Compitello correspondence re rent payment | 0.10 | 54.50 |
| 09/28/26 | TNF | Correspondence with J. Compitello re equipment lease payment | 0.10 | 54.50 |
| 09/29/26 | TNF | Correspondence with L. OBrien re Wells Fargo payments | 0.10 | 54.50 |
| | | TOTAL HOURS | 0.90 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.80 | at | 545.00 | = | 436.00 |
| Maxwell Hanamirian | 0.10 | at | 380.00 | = | 38.00 |

| | |
|---|---|
| CURRENT FEES | 474.00 |
| TOTAL AMOUNT OF THIS INVOICE | 474.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352

www.saul.com

| Invoice Date: | 10/16/26 | Invoice No.: | 4547316 | Client/Matter No.: | 396080.00018 |
|---|---|---|---|---|---|

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 474.00 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **474.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547316**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00018**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

| | | | |
|---|---|---|---|
| P. Judge and Sons, Inc. | | Invoice Number | 4547315 |
| Patrick Wynne | | Invoice Date | 10/16/26 |
| 13 Manor Road | | Client Number | 396080 |
| East Rutherford, NJ 07073 | | Matter Number | 00020 |

Re: UST Reports & Meetings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 09/30/26:

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/01/26 | SBR | Email with UST re quarterly fees | 0.10 | 93.00 |
| 09/10/26 | JCH | Review and analysis of correspondence from US Trustee re: open quarterly fees and conference with S. Ravin re: same | 0.20 | 186.00 |
| 09/10/26 | SBR | Email with parties re quarterly fees and reports | 0.20 | 186.00 |
| 09/14/26 | SBR | Email with committee counsel re quarterly fees | 0.10 | 93.00 |
| 09/15/26 | SBR | Email with UCC counsel re payment of UST quarterly fees | 0.10 | 93.00 |
| 09/15/26 | SBR | Review UST quarterly fee reports and email with committee counsel | 0.30 | 279.00 |
| 09/15/26 | SBR | Email with UST re quarterly fees | 0.10 | 93.00 |
| 09/15/26 | MK | Draft Debtors' June monthly operating reports | 1.60 | 808.00 |
| 09/16/26 | SBR | Email with UCC counsel re payment of UST quarterly fees | 0.10 | 93.00 |
| 09/16/26 | SBR | Review UST quarterly fee reports and email with committee counsel | 0.30 | 279.00 |
| 09/16/26 | SBR | Email with UST re quarterly fees | 1.00 | 930.00 |
| 09/24/26 | JCH | Review correspondence from UST office re: outstanding quarterly fees | 0.10 | 93.00 |
| 09/24/26 | TNF | Analysis of UST correspondence re quarterly fees | 0.10 | 54.50 |
| 09/25/26 | SBR | Telephone call to client and preparation of email to committee professionals | 0.20 | 186.00 |
| 09/25/26 | TNF | Analysis of SR correspondence re payment of quarterly fees | 0.10 | 54.50 |

10/16/26

| Date | Tkpr | Description | | Hours | Value |
|---|---|---|---|---|---|
| | | | TOTAL HOURS | 4.60 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Turner N. Falk | 0.20 | at | 545.00 | = | 109.00 |
| Jeffrey C. Hampton | 0.30 | at | 930.00 | = | 279.00 |
| Mariam Khoudari | 1.60 | at | 505.00 | = | 808.00 |
| Stephen B. Ravin | 2.50 | at | 930.00 | = | 2,325.00 |

| | |
|---|---|
| CURRENT FEES | 3,521.00 |
| TOTAL AMOUNT OF THIS INVOICE | 3,521.00 |

SAUL EWING LLP

Federal Identification Number: 23-1416352
www.saul.com

Invoice Date: 10/16/26 Invoice No.: 4547315 Client/Matter No.: 396080.00020

For professional services rendered through 09/30/26

| | | |
|---|---|---|
| Professional Charges | $ | 3,521.00 |
| **TOTAL AMOUNT DUE FOR THIS INVOICE** | **$** | **3,521.00** |

**THIS INVOICE IS PAYABLE UPON RECEIPT.**
**Please return this page with your remittance to:**
Saul Ewing LLP
BNY Mellon Center
1735 Market Street, Suite 3400
ATTN: Accounts Receivable Department
Philadelphia, PA 19103-7504
**Please Reference Invoice Number: 4547315**

**Wiring Instructions**
Bank: PNC Bank, NA
Routing/ABA #: 031000053
Account Title: Saul Ewing LLP/ Acct #: 8514091487
SWIFT Code: PNCCUS33
**Reference: Client/Matter: 396080.00020**

Click on the link below to pay electronically by check:
https://app.clientpay.com/home/payment/#/paymentPage/da0e8a97-3394-4fb9-80d2-1e42b50e07db

Please contact Tanya Williams at (215) 972-1888 should you require assistance.